## Declaration of Professor of Mathematics, Steven J Miller, Ph.D.

1.      My name is Steven J. Miller.  I am over 18 years of age and am competent to testify in this action.  All of the facts stated herein are true and based on my personal knowledge.

2.      I received a B.S. in Mathematics and Physics from Yale University in 1996 and a Ph.D of Mathematics from Princeton University in 2002. I have published numerous papers and written several books on statistical topics, and have taught probability and statistics for the past 15 years.

3.      I am currently a professor of mathematics at Williams College.  I make this declaration in my personal capacity.

4.      I have analyzed phone bank data provided to me regarding responses to questions relating to mail ballot requests, returns and related issues.

5.      I evaluated the data provided and performed a statistical evaluation of the data and various related calculations.  I provide this declaration with regard to the report presenting my findings.

6.      I can show, to a reasonable degree of professional certainty, that the conclusions as stated in this report are correct.

I declare under the penalty of perjury that the foregoing is true and correct.

Steven J Miller, Ph.D.   November 17, 2020

# REPORT ON PA GOP ABSENTEE BALLOT REQUESTS

## Steven J Miller, Professor of Mathematics
## Williams College, Williamstown, MA 01267
## sjm1@williams.edu, 617-835-3982

**EXECUTIVE SUMMARY**

The analysis was performed on a data set provided by Matt Braynard and his firm, Election Data Services.

- *Estimate of ballots requested in the name of a registered Republican by someone other than that person:* **40,875 to 53,909**.
- *Estimate of Republican ballots that the requester returned but were not counted:* **48,522 to 44,892** (these go in the opposite order as the previous: if more of the ballots are requested by someone other than the registered voter, that means there are fewer ballots left that we estimate were incorrectly returned.).

**Thus I estimate that the number of ballots that were either requested by someone other than the registered Republican or requested and returned but not counted range from 89,397 to 98,801.**

Doing a more detailed analysis with confidence intervals, I estimate that almost surely (based on the data I received) that the number of ballots requested by someone other than the registered Republican is between 37,001 and 58,914, and almost surely the number of ballots requested by registered Republicans and returned but not counted is in the range from 38,910 to 56,483.

Respectfully submitted,

Steven J Miller

November 17, 2020

1

## DETAILED ANALYSIS

I received a data set of responses to a phone survey given to people who are registered Republicans in PA. These people were contacted because there was a ballot requested in their name for the November 2020 election, but the ballot has not arrived to be counted as of November 16th, 2020; there are 165,412 such ballots.

Almost 20,000 people were called; most of the calls went to answering machines (around 14,000), had people refuse to talk (around 3000), or there was a bad number / language barrier (about 3500). There were 2684 people who answered the call on November 9th or 10th, saying either they were the person asked for or wanting to know what the call was about. These respondents were then asked several questions.

The first question was whether or not they had requested an absentee ballot; 1114 said they did, and 36 were a household member confirming the ballot request. Thus 1150 of the 2684 confirmed requesting a ballot. A sizeable number said they did not request a ballot: 531 said they did not while another 25 were a household member stating no absentee ballot was requested. This sums to 556 people confirming that no ballot was requested. Of the remaining 978 people, 343 either hung up, refused to talk, or said the person asked for is not available to talk; these 343 people were not asked subsequent questions, though there were also 91 people who said they were unsure if they had requested a ballot were asked the next question. The remaining 544 people answered that they voted in person and were not asked any additional questions; this response complicates the analysis as you cannot vote in person if you requested a ballot unless you bring the ballot to be cancelled. From the response 'voted in person at the polls' it is unclear if they requested an absentee ballot; we will thus do the analysis assuming they all requested and assuming none of them requested.

We have 1241 people moving on to Question 3 (those who answered yes, had a family member answer yes, or were unsure). Of these, 463 mailed back their ballot (though there is no record of their ballot being received; 452 said they mailed back their ballot and 11 were family members saying it was mailed) and 643 said they had not mailed back their ballot (632 said they had not, 11 had family members say it was not mailed).  The remaining people were unsure, refused to speak, hung up, or were not the right person.

Our goal is to try to estimate the number of fraudulent ballots in PA from these responses, and thus correct the totals across the commonwealth. We start with the 165,412 people who were recorded as having requested a ballot but no ballot had arrived. From Question 2 there were 1150 who confirmed requesting a ballot and 556 who did not (this is ignoring the 91 who were unsure and the 544 who said they voted in the polls). Thus we have 556 out of 1706 who said the did not request a ballot but one was requested in their name, which is about 32.59%. If we multiply the 165,412 ballots requested but unreturned by 32.59%, we get about 53,909 ballots. Thus we estimate there are almost 54,000 ballots in the commonwealth that were requested by someone other than the registered Republican in whose name it was.

What if we include the 544 people who answered Question 2 by saying they voted in person at the polls? If we assume all of these people brought their ballots with them to be voided, this raises the denominator from 1706 to 2250 for a percentage of around 24.18% (down from the 32.59% before). If we extrapolate *this* number to the 165,412 ballots we now have 40,875 ballots across PA that were requested by someone other than the person in whose name they were recorded (while this is lower than the 54,000 it is still a significant fraction of the roughly 70,000 votes separating Biden and Trump).

We now turn to estimating the number of ballots requested by registered Republicans who thought they returned them but which have not arrived and been counted (as of November 16th, 2020). From the responses,

463 people out of 1150 (or around 40.26%) said they had requested a ballot and sent it back; however, these ballots have not been counted. We need to figure out what number to apply this percentage to. We started with 165,412 ballots and now remove the estimated 53,909 ballots that were not requested by registered Republicans in their name to get there were 111,503 ballots requested by registered Republicans in PA. Multiplying this by 40.26% yields **44,892 Republican ballots that the requesters returned but were not counted**. If instead we remove the lower estimate of 40,875 ballots (for the number of ballots requested in someone's name but not by them) and subtract that from 165,412 we get 120,520 ballots requested by registered Republicans in PA. Multiplying this by 40.26% yields **48,522 Republican ballots that the requester returned but were not counted.**

3

## EXTENSION: CONFIDENCE INTERVALS

We can do a more detailed analysis and obtain confidence intervals. If we have a large number of data points (usually more than 30 suffice; as we are in the hundreds to thousands there are no concerns) and we observe in a sample of size n of a population of size N that x have a property, we can extrapolate that to how many in the entire population have the property.

The simplest estimate is that the proportion in the sample with the property is p = x/n. so the number in the entire population is just pN = x N / n. The difficulty with that is small errors in our estimate of the proportion in the sample scale. Thus we frequently construct 95% and 99% confidence intervals.

If each person from the population of size N is independently chosen to be in the sample of size n, and each person has the same probability p of having the desired property, then the number of people in the sample with the property can be approximated by a normal distribution. We have 95% of the mass of the normal is within 1.96 standard deviations of the mean, and 99% is within 2.576 standard deviations. This leads to the following confidence intervals, where below p is the observed sample proportion having the property (p = x/n):

- 95% confidence interval for the probability: $p - 1.96\sqrt{\frac{p(1-p)}{n}}$ to $p + 1.96\sqrt{\frac{p(1-p)}{n}}$
- 99% confidence interval for the probability: $p - 2.576\sqrt{\frac{p(1-p)}{n}}$ to $p + 2.576\sqrt{\frac{p(1-p)}{n}}$

Once we have these, we can extrapolate to the entire population by multiplying by N:

- 95% confidence interval for the number with property: $p - 1.96\,N\sqrt{\frac{p(1-p)}{n}}$ to $p + 1.96\,N\sqrt{\frac{p(1-p)}{n}}$
- 99% confidence interval for the number with property: $p - 2.576\,N\sqrt{\frac{p(1-p)}{n}}$ to $p + 2.576\,N\sqrt{\frac{p(1-p)}{n}}$

We now apply this to our problem. For the first question, we had either 556 out of 1706 who said they did not request a ballot but we know one was requested in their name, or (including the 544 who said they voted in person) we have 556 out of 2250.

- 95% confidence interval for the probability: [30.46%, 34.92%]  or  [22.93%, 26.49%],
- 99% confidence interval for the probability: [29.76%, 35.62%]  or  [22.37%, 27.05%].

We can use this to estimate the number of ballots requested by someone other than the registered Republican:
- 95% confidence interval for such ballots: [50,380, 57,755] or [37927, 43823],
- 99% confidence interval for such ballots: [49,222, 58,914] or [37001, 44750].

Thus we estimate the number of ballots requested by someone other than the registered Republican in PA for the 2020 election is almost surely between 49,222 and 58,914 (if we assume the 544 who said they voted in person did not request an absentee ballot), or between 37,001 and 44,750 (if we assume the 544 who said they voted in person did request an absentee ballot). Thus almost surely the number of ballots requested by someone other than the registered Republican is between 37,001 and 58,914.

We can apply a similar analysis to the number of ballots that responders said were returned but were not received. Here we have 463 of 1150 registered Republicans saying they had requested and returned a ballot, but as of November 16th, 2020 no ballot in their name had arrived to be counted. It is easy to construct 95% and 99% confidence intervals for these probabilities (we observed 40.26%).

- 95% confidence interval for the probability: [37.43%, 43.10%],
- 99% confidence interval for the probability: [36.54%, 43.99%].

To estimate a 95% or 99% confidence interval we need to know how many ballots to remove from the 165,412. We can compute this many different ways, but in the interest of obtaining the simplest, widest range we can look at the high and low values from the above analysis of what to subtract from 165,412: 37,001 and 58,914. Thus using the 99% confidence interval values we obtain that almost surely the number of ballots requested by registered Republicans and returned but not counted is in the range from 38,910 to 56,483.

Respectfully submitted,

Steven J Miller

November 17, 2020

I APP. 1330

**EXPERT REPORT OF MATTHEW
BRAYNARD**

## I.      INTRODUCTION

I have been retained as an expert witness on behalf of Petitioners

_____ in the above captioned proceeding.  I expect to testify on

the following subject matters:  (i) analysis of the database for the November 3, 2020

election for the selection of Presidential Electors in the State of Pennsylvania ("State");

(ii) render opinions regarding whether individuals identified in the State's voter database

actually voted; and (iii) render opinions regarding whether individuals identified in the

State's voter database were actually qualified to vote on election day.

This is a statement of my relevant opinions and an outline of the factual basis for

these opinions.  The opinions and facts contained herein are based on the information

made available to me in this case prior to preparation of this report, as well as my

professional experience as an election data analyst.

I reserve the right to supplement or amend this statement on the basis of further

information obtained prior to the time of trial or in order to clarify or correct the

information contained herein.

## II.     DOCUMENTS REVIEWED

I reviewed the following documents in arriving at my opinions.

1.      The voter records and election returns as maintained on the State's election

database;

2.       Records maintained by the National Change of Address Source which is

maintained by the United States Postal Service and which is available for

licensed users on the internet.  I am a licensed member.

3.       Records developed by the staff of my call centers and social media

researchers; and

4.       A national voter database maintained by L2 Political;

In addition, I discussed the facts of this matter with Petitioner's attorney Erick G.

Kaardal and members of his legal team.

## III.     PROFESSIONAL QUALIFICATIONS

I have attached hereto as Exhibit 1 a true and correct copy of my resume.  As

detailed in the resume, I graduated from George Washington University in 2000 with a

degree in business administration with a concentration in finance and management

information systems.  I have been working in the voter data and election administration

field since 1996.  I have worked building and deploying voter databases for the

Republican National Committee, five Presidential campaigns, and no less than one-

hundred different campaigns and election-related organizations in all fifty states and the

U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier

redistricting and election administration firm, Election Data Services, where I worked

with states and municipalities on voter databases, delineation, and litigation support

related to these matters. Also, while at Election Data Services, I worked under our

contract with the US Census Bureau analyzing voting age population. Since 2004, I

have worked for my own business, now known as External Affairs, Inc., providing

statistical and data analysis for local, state, and federal candidates and policy

organizations in the areas of voter targeting, polling/research, fundraising, branding, and

online development and strategy. My firm has worked for over two-hundred candidates

from president to town council and over a dozen DC-based policy/advocacy

organizations.

With respect to publications I have authored in the last 10 years, I have not

authored any publications in the last ten years.

## IV.    COMPENSATION

I have been retained as an expert witness for Petitioners.  I am being compensated

for a flat fee of $40,000.

## V.    PRIOR TESTIMONY

I have not provided testimony as an expert either at trial or in deposition in the last

four years.

## VI.    STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding

analysis in the November 3, 2020 election of Presidential electors.  Based on my review

of the documents set forth above, my discussions with statisticians and analysts working

with me and at my direction, my discussions with the attorneys representing the

Petitioners, I have the following opinions:

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the State's database for the November 3, 2020 election show 3,096,057 individuals voted early or applied for and the State sent an absentee or mail-in ballot, and 481,022 voters whom the state marks as having requested and been sent an

absentee ballot did not return it.  It is my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 32.59% of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that 481,022 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 27.14% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

3. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 14,328 absentee or early voters were not residents of the State when they voted.

4. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 742 individuals in the State voted in multiple states.

## VII.   BASIS AND REASONS SUPPORTING OPINIONS.

It is my opinion that due to the lax controls on absentee voting in the November 3, 2020 election that the current unofficial results of that election include tens of thousands of individuals who were not eligible to vote or failed to record ballots from individuals that were.

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status.  I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered.  Each row sets forth data on an individual voter.  Each column contained information such as the name of the voter, the voter's address, whether

the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

Third, I conducted randomized surveys of data obtained from the State's database by having my staff or the call center's staff make phone calls to and ask questions of individuals identified on the State's database by certain categories such as absentee voters who did not return a ballot. Our staff, if they talked to any of these individuals, would then ask a series of questions beginning with a confirmation of the individual's name to ensure it matched the name of the voter identified in the State's database. The staff would then ask additional questions of the individuals and record the answers.

Fourth, I had this staff survey a random sample I obtained from the State's database on indefinitely confined voters. The staff conducted research on the internet and social media postings by these individuals. Staff would undertake to determine if the individual was the individual listed on the database meant the State's definition of indefinitely confined. Staff would then attempt to determine if the individuals had posted photos, images or other information demonstrating that the individuals were not indefinitely confined. For instance, if the individual's social media showed a photo on or near election day of the individual doing something inconsistent with indefinitely

confined status such as riding a bike.  Staff would then record the results as either "not

indefinitely confined," "confirmed indefinitely confined," or "inconclusive."

Fifth, attached as Exhibits 2 is my written analysis of the data obtained.

Below are the opinions I rendered and the basis of the reasons for those opinions.

1. It is my opinion, to a reasonable degree of scientific certainty, that in the
State, the State's database for the November 3, 2020 election show
3,096,057 individuals voted early or applied for and the State sent an absentee
or mail-in ballot, and 481,022 voters whom the state marks as having
requested and been sent an absentee ballot did not return it.  It is my
opinion, to a reasonable degree of scientific certainty, that in my sample of
this universe, 32.59% of these absentee voters in the State did not request
an absentee ballot.

I obtained this data from the State via L2 Political after the November 3, 2020,

Election Day.  This data identified 3,096,057 individuals as having applied for an

absentee/mail-in ballot and the State sending an absentee/mail-in ballot to these

individuals.  This data also identified 481,022 absentee voters who were sent a ballot but

who failed to return the absentee ballot.

I then had my staff make phone calls to a sample of this universe.  When

contacted, I had my staff confirm the individual's identity by name.  Once the name was

confirmed, I then had staff ask if the person requested an absentee ballot or not.  Staff

then recorded the number of persons who answered yes.  My staff then recorded that of

the 1,706 individuals who answered the question, 1150 individuals answered yes to the

question whether they requested an absentee ballot. My staff recorded that 556

individuals answered no to the question whether they requested an absentee ballot.

Attached as Exhibit 2 is my written analysis containing information from the data above on absentee voters.  Paragraph 2 of Exhibit 2 presents this information.

Next, I then had staff ask the individuals who answered yes, they requested an absentee ballot, whether the individual mailed back the absentee ballot or did not mail back the absentee ballot.  Staff then recorded that of the 1,106 individuals who answered the question, 463 individuals answered yes, they mailed back the absentee ballot.  Staff recorded 643 individuals answered no, they did not mail back the absentee ballot. Paragraph 2 of Exhibit 2 presents this information.

Based on these results, 32.59% of our sample of these voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 481,022 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 27.14% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

This opinion includes the analysis set forth above.  Among the 1106 who told our call center that they did request an absentee ballot and answered the second question, 325 told our staff that they mailed the absentee ballot back, which is 27.14 of the total sample of 1706 whom the State identified as having not returned the absentee ballot the State sent them. Paragraph 2 of Exhibit 2 presents this information.

3. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 14,328 absentee or early voters were not residents of the State when they voted.

On Exhibit 2, in paragraph 1, I took the State's database of all absentee or early voters and matched those voters to the NCOA database for the day after Election Day. This data identified 7,426 individuals who had moved of the State prior to Election Day. Further, by comparing the other 49 states voter databases to the State's database, I identified 7051 who registered to vote in a state other than the State subsequent to the date they registered to vote in the State.  When merging these two lists and removing the duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law, these voters total 14,328.

4. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 742 individuals in the State voted in multiple states.

On Exhibit 2, in paragraph 2, I had my staff compare the State's early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states. My staff located 742 individuals who voted in the State and in other states for the November 3, 2020 general election.

## VIII.   EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

### REMAINDER OF PAGE LEFT INTENTIONALLY BLANK

### SIGNATURE PAGE TO FOLLOW

Dated: _____          _____

                                          Matthew Braynard

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

**JOHN WOOD, AS AGGRIEVED
ELECTOR,**

     **CONTESTANT,**

**v.**                                        **CIVIL ACTION NO.:**

**SECRETARY OF STATE BRAD RAFFENSBERGER
AND GOVERNOR BRIAN KEMP,**

     **DEFENDANT.**

### EXPERT REPORT OF QIANYING (JENNIE) ZHANG

## I.      INTRODUCTION

I have been retained as an expert witness on behalf of Petitioners in the above captioned proceeding.  I expect to testify on the following subject matters:  a statistical analysis report on the database analysis conducted by Matthew Braynard conducted for the State of Georgia ("State") November 3, 2020 General Election.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions.  The opinions and facts contained herein are based on the information made available to me in this case, prior to preparation of this report, as well as my professional experience as an assistant professor of Finance at Hillsdale College in the Department of Economics and Business Administration teaching, among other courses, college level statistics.

I reserve the right to supplement or amend this statement on the basis of further information and deposition testimony obtained prior to the time of trial, or in order to clarify or correct the information contained herein.

## II.      DOCUMENTS REVIEWED

I reviewed the following documents in arriving at my opinions.

1.      The expert report of Matthew Braynard;

2.      The data documents Matthew Braynard relied on in preparing his expert opinion.

In addition, I discussed the facts of this matter with attorney William F. Mohrman and members of his legal team.

2

### III.    PROFESSIONAL QUALIFICATIONS

I am an assistant professor of finance and economics at Hillsdale College.  I obtained a B.S. degree in economics and mathematics from East China Normal University in 2009, a M.S. degree in economics from the University of Illinois, Urbana-Champaign in 2010, and a Ph.D. in economics from Florida International University in 2016.  As an assistant professor of Finance at Hillsdale College in the Department of Economics and Business Administration.  My research areas are in empirical asset pricing and applied time-series econometrics.  I teach college level courses in statistics.  I am currently teaching Econometrics, Quantitative Analysis and Business and Economic Statistics at Hillsdale College.  I am also a member of Mensa and a CFA Level II candidate.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last ten years.

### IV.    COMPENSATION

I have been retained as an expert witness for Petitioners.  I am being compensated at a flat fee of $5,000.

### V.    PRIOR TESTIMONY

I have not provided testimony as an expert either at trial or in deposition in the last four years.

### VI.    STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding a statistical analysis of the November 3, 2020 election of Presidential electors.  I have

reviewed the data analysis performed by Matthew Braynard and his call center staff who

contacted absentee voters in the State.  My opinions are predicated on the assumption that

the responders to these calls are a representative sample of the population of registered

voters in the State who requested an absentee ballot and responded accurately to the

questions during the phone calls. As of November 23, 2020, there were 1,758,196

persons who requested absentee ballots in the State but the State's database showed that

the absentee ballot was not returned by 138,029 persons.  Approximately 54,213 of these

individuals were contacted by Matthew Braynard's staff and 772 answered up to four

questions. These responses are used to estimate how many of these 138,029 ballots were

requested by someone other than the named person, and to estimate how many of these

absentee ballots were mailed back but not received.  Based on my review of the

documents set forth above, my discussions with statisticians and analysts working with

me and at my direction, my discussions with the attorneys representing the Petitioners, I

have the following opinions:

1.  Absentee Ballots Not Requested.  From the State's database identifying
    138,029 individuals the State identifies (i) as having requested an absentee
    ballot, (ii) the State mailed an absentee ballot to the individual and (iii) for
    whom the State's database identifies not having returned the absentee ballot to
    the State, Braynard's call center staff contacted and spoke with a random
    sample of 772 of these individuals. In response to Braynard's staff's question
    whether those 772 absentee voters contacted actually requested an absentee
    ballot from the State, 142 said they did not request an absentee ballot.  This is a
    ratio of 18.39% of the 772 absentee voters contacted.  Based on my statistical
    analysis of these numbers, it is my expert opinion to a reasonable degree of
    scientific certainty that there is a 95% confidence interval for the probability of
    the percentage of absentee voters who did not request an absentee ballot in the
    State of between 15.66% and 21.13%.  Based on my statistical analysis of
    these numbers, it is my further expert opinion to a reasonable degree of
    scientific certainty that there is a 99% confidence interval for the probability of

4

the percentage of absentee voters who did not request of between 14.80% and 21.98%. Using these percentages and applying them to the number of absentee ballots identified above of 138,029, based on my statistical analysis, there is a 95% confidence interval that between 21,616 and 29,161 of such absentee ballots were not requested by an eligible State voter and there is a 99% confidence interval that between 20,431 and 30,347 of the absentee ballots the State issued were not requested by an eligible State voter.

2. <u>Absentee Ballots Returned But Not Counted</u>. From the State's database identifying 138,029 individuals who the State further identifies (i) as having requested an absentee ballot, (ii) the State mailed an absentee ballot to the individual and (iii) for whom the State's database identifies not having returned the absentee ballot to the State, Braynard's call center staff contacted and spoke with a random sample of 583 of these individuals. In response to Braynard's staff's question whether those 583 absentee voters actually mailed back an absentee ballot from the State, 257 of these absentee voters said they did mail back an absentee ballot to the State. This is a ratio of 44.08% of the 583 absentee voters contacted. Based on my statistical analysis of these numbers, it is my expert opinion to a reasonable degree of scientific certainty that there is a 95% confidence interval for the probability of the percentage of these absentee voters who did return an absentee ballot in the State of between 40.05% and 48.11%. Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the probability of the percentage of these absentee voters who did return an absentee ballot of between 38.79% and 49.38%. Using these percentages and applying them to the estimated number of requested absentee ballots of 112,640 based on my statistical analysis, there is a 95% confidence interval that between 45,115 and 54,194 of the absentee ballots the State issued and did not count were returned to the State by an eligible State voter and there is a 99% confidence interval that between 43,688 and 55,621 of the absentee ballots the State issued and did not count were returned to the State by an eligible State voter.

## VII.   BASIS AND REASONS SUPPORTING OPINIONS.

The basis and reasons supporting my opinions are set forth below. I received a data set of responses to a phone survey given to people absentee voters in the State who were sent a ballot but whom failed to return the absentee ballot. Out of 1,758,196 individuals identified as having applied for an absentee ballot and the State sending an

I APP. 1345

absentee ballot to these individuals, there were 138,029 (7.85%) such voters. Matthew

Braynard's staff contacted 772 of the 138,029 absentee voters identified on the State's

database.  For purposes of this report, I assume that the 772 individuals who responded to

Mr. Braynard's staff are a representative sample of this population, and responded

accurately to the questions posed to them.  These respondents were asked the following

questions.  First, the respondents were asked whether or not they had requested an

absentee ballot.  Of the 772 respondents, 630 (81.61%) confirmed and 142 (18.39%)

denied having requested an absentee ballot. Second, those who answered that they had

requested an absentee ballot were asked a second question: whether they had mailed back

their absentee ballot? Of the 630 who were identified as having requested a ballot, 583

chose to respond to this second question. Of these, 257 (44.08%) mailed back their

ballots and 326 (55.92%) did not mail back their ballots.

 Under our assumptions, I can use these survey results regarding the individuals

who responded to the first question to extrapolate to the larger population of interest.

Applying a standard statistical formula,[1] I can say with certainty that there is a 95%

confidence interval for the probability of the percentage of absentee voters who

individuals the State identifies (i) as having requested an absentee ballot, (ii) the State

---

[1] If each person from the population of size $N$ is independently chosen to be in the sample of size $n$, and each person has the same probability $p$ of having the desired property, then the number of people in the sample with the property can be approximated by a normal distribution. We have 95% within 1.96 standard deviations and 99% is within 2.576 standard deviations. This leads to the following confidence intervals, where below $p$ is the observed sample proportion having the property ($p = x/n$) :

$$CI(95\%) = p \pm 1.96 \sqrt{\frac{p(1-p)}{n}}; \; CI(99\%) = p \pm 2.576 \sqrt{\frac{p(1-p)}{n}}.$$

To extrapolate to the entire population of interest, we multiple the above equations by $N$.

I APP. 1346

mailed an absentee ballot to the individual and (iii) for whom the State's database identifies not having returned the absentee ballot to the State, the percentage of such absentee voters who did not request an absentee ballot in the State is between 15.66% and 21.13%. Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the percentage of these same absentee voters of between 14.80% and 21.99%. Using these percentages and applying them to the number of absentee ballots identified above of 138,029, based on my statistical analysis, there is a 95% confidence interval that between 21,616 and 29,161 of such absentee ballots were not requested by an eligible State voter and there is a 99% confidence interval that between 20,431 and 30,347 of the absentee ballots the State issued were not requested by an eligible State voter.

Under our assumptions, I can use these survey results regarding the individuals who responded to the second question to extrapolate to the larger population of interest. Since the survey only asked the second question to those who answered affirmatively to the first question, i.e., those who requested absentee ballots, I must focus on this population. I estimate that there are 112,640 voters who solicited ballots using the product of the number of people that were sent a ballot but whom failed to return the absentee ballot and the proportion of respondents in Braynard's analysis who confirmed soliciting a ballot (138,029 times 81.61%). Applying the same standard statistical formula set forth in footnote 1, I can say to a reasonable degree of scientific certainty that there is a 95% confidence interval for the percentage of absentee voters who did return an absentee ballot to the estimated 112,640 voters who solicited ballots and identified by the

7

State as not having returned the absentee ballot, is between 40.05% and 48.11%. Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the percentage of these same absentee voters returned an absentee ballot of between 38.79% and 49.38%. Using these percentages and applying them to the number of absentee ballots identified above of 112,640, based on my statistical analysis, there is a 95% confidence interval that between 45,115 and 54,194 of such absentee voters who did return absentee ballots to the State and there is a 99% confidence interval that between 43,688 and 55,621 of the absentee ballots such absentee voters who did return absentee ballots to the State.

**VIII.   EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS**

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**
**SIGNATURE PAGE TO FOLLOW**

I APP. 1348

Dated: November 25, 2020

_Qianying Zhang_

Qianying Jennie Zhang

# IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

**JOHN WOOD, AS AGGRIEVED
ELECTOR,**

      **CONTESTANT,**

**v.**                                    **CIVIL ACTION NO.:**

**SECRETARY OF STATE BRAD RAFFENSBERGER
AND GOVERNOR BRIAN KEMP,**

      **DEFENDANT.**

---

**EXPERT REPORT OF MATTHEW
BRAYNARD**

---

## I.     INTRODUCTION

I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding.  I expect to testify on the following subject matters:  (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) render opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) render opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions.  The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

## II.    DOCUMENTS REVIEWED

I reviewed the following documents in arriving at my opinions.

1.      The voter records and election returns as maintained on the State's election database;

2.      Records maintained by the National Change of Address Source which is maintained by the United States Postal Service and which is available for licensed users on the internet.  I am a licensed member.

3.      Records developed by the staff of my call centers and social media researchers; and

4.      A national voter database maintained by L2 Political;

5.      The US Postal Service's official list of owned and leased facilities.

In addition, I discussed the facts of this matter with Petitioner's attorney Erick G. Kaardal and members of his legal team.

## III.    PROFESSIONAL QUALIFICATIONS

I have attached hereto as Exhibit 1 a true and correct copy of my resume.  As detailed in the resume, I graduated from George Washington University in 2000 with a degree in business administration with a concentration in finance and management information systems.  I have been working in the voter data and election administration field since 1996.  I have worked building and deploying voter databases for the Republican National Committee, five Presidential campaigns, and no less than one-hundred different campaigns and election-related organizations in all fifty states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services, where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at Election Data Services, I worked under our contract with the US Census Bureau analyzing voting age population. Since 2004, I

have worked for my own business, now known as External Affairs, Inc., providing

statistical and data analysis for local, state, and federal candidates and policy

organizations in the areas of voter targeting, polling/research, fundraising, branding, and

online development and strategy. My firm has worked for over two-hundred candidates

from president to town council and over a dozen DC-based policy/advocacy

organizations.

With respect to publications I have authored in the last 10 years, I have not

authored any publications in the last ten years.

## IV.    COMPENSATION

I have been retained as an expert witness for Petitioners.  I am being compensated

for a flat fee of $40,000.

## V.    PRIOR TESTIMONY

I have not provided testimony as an expert either at trial or in deposition in the last

four years.

## VI.    STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding

analysis in the November 3, 2020 election of Presidential electors.  Based on my review

of the documents set forth above, my discussions with statisticians and analysts working

with me and at my direction, my discussions with the attorneys representing the

Petitioners, I have the following opinions:

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the State's database for the November 3, 2020 election show 138,029 voters whom the

state marks as having requested and been sent an absentee ballot did not return it. It is my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 18.39% of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that 138,029 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 33.29% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,221 individuals had changed their address before the election, that in my sample of this universe, 1.53% of those individuals denied casting a ballot.

4. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 20,312 absentee or early voters were not residents of the State when they voted.

5. From the State's database for the November 3, 2020 election and comparing that to the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were registered with a postal box disgusted as a residential address.

6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 234 individuals in the State voted in multiple states.


## VII.   BASIS AND REASONS SUPPORTING OPINIONS.

It is my opinion that due to the lax controls on absentee voting in the November 3, 2020 election that the current unofficial results of that election include tens of thousands of individuals who were not eligible to vote or failed to record ballots from individuals that were.

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status.  I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered.  Each row sets forth data on an individual voter.  Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political.  This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

Third, I conducted randomized surveys of data obtained from the State's database by having my staff or the call center's staff make phone calls to and ask questions of individuals identified on the State's database by certain categories such as absentee voters who did not return a ballot.  Our staff, if they talked to any of these individuals, would then ask a series of questions beginning with a confirmation of the individual's name to ensure it matched the name of the voter identified in the State's database.  The staff would then ask additional questions of the individuals and record the answers.

Fourth, my team compared the residential addresses of record for early and absentee voters and established

Fifth, attached as Exhibits 2 is my written analysis of the data obtained.

Below are the opinions I rendered and the basis of the reasons for those opinions.

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the State's database for the November 3, 2020 election 138,029 individuals applied for and the State sent an absentee ballot but did not return that ballot.  It is also my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 18.39% of these absentee voters in the State did not request an absentee ballot.

I obtained this data from the State via L2 Political after the November 3, 2020, Election Day.  This data identified 138,029 absentee voters who were sent a ballot but who failed to return the absentee ballot.

I then had my staff make phone calls to a sample of this universe.  When contacted, I had my staff confirm the individual's identity by name.  Once the name was confirmed, I then had staff ask if the person requested an absentee ballot or not.  Staff then recorded the number of persons who answered yes.  My staff then recorded that of the 722 individuals who answered the question, 630 individuals answered yes to the question whether they requested an absentee ballot. My staff recorded that 142 individuals answered no to the question whether they requested an absentee ballot. Attached as Exhibit 2 is my written analysis containing information from the data above on absentee voters.  Paragraph 2 of Exhibit 2 presents this information.

Next, I then had staff ask the individuals who answered yes, they requested an absentee ballot, whether the individual mailed back the absentee ballot or did not mail back the absentee ballot.  Staff then recorded that of the 583 individuals who answered the question, 257 individuals answered yes, they mailed back the absentee ballot.  Staff

recorded 326 individuals answered no, they did not mail back the absentee ballot.

Paragraph 2 of Exhibit 2 presents this information.

Based on these results, 18.39% of our sample of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,029 individuals who the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 33.29% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

This opinion includes the analysis set forth above.  Among the 583 who told our call center that they did request an absentee ballot and answered the second question, 257 told our staff that they mailed the absentee ballot back, which is 33.29% of those whom the State identified as having not returned the absentee ballot the State sent them.

Paragraph 2 of Exhibit 2 presents this information.

3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,221 individuals had changed their address before the election, that in my sample of this universe, 1.53% of those individuals denied casting a ballot.

On Exhibit 2, in paragraph 4, I took the State's database of all absentee or early voters and matched those voters to the NCOA database for the day after election day.  This data identified 138,221 individuals whose address on the State's database did not match the address on the NCOA database on election day.  Next, I had my staff call the persons identified and ask these individuals whether they had voted.  My call center staff identified 2,379 individuals who confirmed that they had casted a ballot.  My call center

staff identified 37 individuals who denied casting a ballot.  Our analysis shows that

1.53% of our sample of these individuals who changed address did not vote despite the

State's data recorded that the individuals did vote.

4. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 20,312 absentee or early voters were not residents of the State when they voted.

On Exhibit 2, in paragraph 1, I took the State's database of all absentee or early

voters and matched those voters to the NCOA database for the day after Election Day.

This data identified 15,700 individuals who had moved of the State prior to Election Day.

Further, by comparing the other 49 states voter databases to the State's database, I

identified 4,926 who registered to vote in a state other than the State subsequent to the

date they registered to vote in the State.  When merging these two lists and removing the

duplicates, and accounting for moves that would not cause an individual to lose their

residency and eligibility to vote under State law, these voters total 20,312.

5. From the State's database for the November 3, 2020 election and comparing that to the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were registered with a postal box disgusted as a residential address.

For this determination, I had my staff compare the official list of leased and owned

postal facilities provided by the United States Postal Service to the list of early and

absentee voters. The matches are identified in Exhibit 3.

We identified 1,043 voters that listed a postal facility as their physical address. In

many cases these residential addresses disguised their PO box number as an apartment

number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.)

6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 395 individuals in the State voted in multiple states.

On Exhibit 2, in paragraph 2, I had my staff compare the State's early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states. My staff located 395 individuals who voted in the State and in other states for the November 3, 2020 general election.

## VIII.   EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SIGNATURE PAGE TO FOLLOW**

Dated: 1/20/2020

Matthew Braynard

11

**MATT BRAYNARD**

1521 Boyd Pointe Way #3001, Vienna VA 22182 | 202.423.5333 (c) | matt@braynard.com

Matt Braynard is the president of both political consulting firm External Affairs, Inc., and a voter-registration non-profit, Look Ahead America.

CURRENT EMPLOYMENT

External Affairs, Inc.
**Principal**                                                                                        **2004 – Present**
External Affairs, Inc. works for local, state, and federal candidates and policy organizations in the areas of voter targeting, polling/research, fundraising, branding, and online development and strategy. The firm has worked for over two-hundred candidates from president to town council and over a dozen DC-based policy/advocacy organizations.

Look Ahead America, Inc.
**President**                                                                                    **March 2017 – Present**
Matt founded LAA, a 501(c)(3), along with over thirty other former Trump campaign staffers with the goal of registering and turning out disaffected, patriotic voters.

PREVIOUS EMPLOYMENT

Donald J. Trump for President, Inc.
**Director, Data Division**                                                      **October 2015 – March 2016**
Matt was responsible for developing the voter contact strategy, building technology infrastructure, managing vendor relationships, recruiting the data division staff, and supporting and auditing state efforts on door-to-door, phone, mail, and email operations.

Election Data Services, Inc.
**Senior Analyst**                                                                              **2001-2005**
Matt Braynard was responsible for analyzing and redistricting states and municipal political boundaries, as well as analyzing election result administration data.

Republican National Committee
**Political Analyst**                                                                  **1996, 1998-2001**
Matt Braynard worked in the political analysis department developing and deploying voter targeting databases, and directed the precinct election result research project.

Luntz Research Companies
**Research Consultant**                                                                    **1997-2001**
Matt Braynard analyzed survey toplines and cross tabulations to create executive presentation materials.

EDUCATION

Columbia University                                                                            **2018**
**Master of Fine Arts**
Writing Program

The George Washington University
**Bachelors of Business Administration**                                              **2000**
Concentrations in Finance and Management Information Systems

Date:    November 19, 2020

From:    Matt Braynard
         External Affairs, Inc.
         matt@braynard.com
         202.423.5333


Re:      Georgia Voter Integrity Project: Illegal Ballots Preliminary Results

---

This is an outline of the six analysis methods we have applied to the State of Georgia ("State") and the results we have obtained as of the date set forth above.

### 1. Residency Violations

We have evaluated early and absentee voters who were matched to the national change of address database (NCOA) or are found to have registered to vote in other states subsequent to their registration in target states (OOSSR), strongly indicating a violation of residency requirements.

|    | NCOA   | OOSSR  | Merged |
|----|--------|--------|--------|
| GA | 15,700 | 4,926  | 20,312 |

The OOSSR would be much higher, but we limited due to the lack of full dates of birth available to us from many states' voter databases. A full, complete birthdate is necessary for our match process.


### 2. Double Voting (Early/Absentee ONLY)

We compared the target state early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states.

    GA: 395

### 3. Confirmation of "Unreturned" Absentee Ballots

I obtained data from the State via L2 Political after the November 3, 2020, Election Day.  This data identified 138,029 voters who were sent an absentee ballot but who failed to return the absentee ballot.

We then called a sample of these voters totaling 772 individuals to ask if they requested the absentee ballot. Of the 772 individuals our call center contacted and spoke with whom the State data identified as having requested an absentee ballot but the data identified as having not returned the ballot, our call center identified 142 individuals who did not request an absentee

ballot. Among those who said they had requested an absentee ballot and answered whether they had mailed the ballot back, 326 individuals told our call center that they returned a ballot

| State | Did Not Request | Percentage of 2,114 Sample |
|---|---|---|
| Georgia | 142 | 18.39% |

| State | Returned | Percentage of 2,114 Sample |
|---|---|---|
| Georgia | 257 | 33.29% |

### 4.   Confirmation of National Change of Address Voters

We contacted individuals who have been recorded having voted but filed a national change of address to confirm that they did indeed cast a ballot. Once again, our call center staff contacted a random sample of 2,379 individuals from the State data.  From these calls, our staff identified 2,379 individuals who told our call center staff they did cast a ballot and 18 individuals who told our call center staff they did cast a ballot.  The following counts and percent of people we reached by phone told us they did NOT cast an early or absentee ballot despite the state recording such a ballot.

| State | Total | Percentage of Sample |
|---|---|---|
| Georgia | 37 | 1.53% |

### 5.   Confirmation of Low Propensity in Heavy Turnout Precincts

We reached out to Individuals who were marked as having voted despite never voting, not voting in many years, or just recently registered. We concentrated this in precincts with unusually high turnout.

| State | Total | Percentage of Sample |
|---|---|---|
| Georgia | 24 | 0.85% |

| Postal Company | County | Voter Registration # | Last Name | First Name | Middle Name | Suffix | Street # | Street Name | Apt/Unit # | City | State | Zip Code | Application Status | Ballot Status | Status Reason | Application Date | Ballot Issued Date | Ballot Return Date | Ballot Style |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | BIBB | 4876129 | FIGUEROA | DEBORAH | ANN | | 4339 | HARTLEY BRIDGE RD | AP 102 | MACON | GA | 31216 | A | | | 9/24/2020 | 9/25/2020 | | 10/26/2020 MAILED |
| UPS | BIBB | 8746353 | RUCKER | ERICA | ANN | | 3780 | NORTHSIDE DR | APT 140-118 | MACON | GA | 31210 | A | A | | 10/13/2020 | 10/13/2020 | | 10/13/2020 IN PERSON |
| UPS | BIBB | 8330810 | FISHER | RENNIE | MARIE | | 1740 | ROCKY CREEK RD | UNIT 20894 | MACON | GA | 31206 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | BIBB | 10624430 | KING | BRITTANY | ANDREA | | 4339 | HARTLEY BRIDGE RD | APT 215 | MACON | GA | 31216 | A | A | | 10/22/2020 | 10/22/2020 | | 10/22/2020 IN PERSON |
| UPS | BIBB | 6345147 | JOHNSON | GENDA | GERALD | | 3780 | NORTHSIDE DR | APT 140187 | MACON | GA | 31210 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | 4339 | HARTLEY BRIDGE RD | STE 104 | MACON | GA | 31216 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | BIBB | 161139 | KING | SUVONEREE | EVANS | | 4339 | HARTLEY BRIDGE RD | BOX 215 | MACON | GA | 31216 | A | A | | 10/22/2020 | 10/22/2020 | | 10/22/2020 IN PERSON |
| UPS | BIBB | 5333249 | PATTERSON | FRANK | KIDD | III | 5962 | ZEBULON RD | APT 169 | MACON | GA | 31210 | A | A | | 10/12/2020 | 10/12/2020 | | 10/12/2020 IN PERSON |
| USPS | BIBB | 3323797 | DENNIS | ROBERT | | JR | 1040 | PIO NONO AVE | UNIT 2023 | MACON | GA | 31204 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| USPS | BIBB | 1760838 | CRANFILL | MELANIE | R | | 1740 | ROCKY CREEK RD | UNIT 20591 | MACON | GA | 31206 | A | A | | 10/21/2020 | 10/21/2020 | | 10/21/2020 IN PERSON |
| USPS | BIBB | 8421878 | PFEIFFER | KATHERINE | ANN | | 5962 | ZEBULON RD | UNIT 163 | MACON | GA | 31210-2099 | A | A | | 10/28/2020 | 10/28/2020 | | 10/28/2020 IN PERSON |
| UPS | BIBB | 812945 | RAGIN | LELAND | K | JR | 4339 | HARTLEY BRIDGE RD | APT 216 | MACON | GA | 31216 | A | A | | 10/19/2020 | 10/19/2020 | | 10/19/2020 IN PERSON |
| UPS | BIBB | 5035181 | DAVIS | KATHERINE | ANGELA | | 4339 | HARTLEY BRIDGE RD | APT 167 | MACON | GA | 31216 | A | A | | 10/20/2020 | 10/20/2020 | | 10/20/2020 IN PERSON |
| USPS | BIBB | 176527 | CROTHERS | VINCENT | LEE | | 3780 | NORTHSIDE DR | STE 140 | MACON | GA | 31210 | A | A | | 10/14/2020 | 10/14/2020 | | 10/14/2020 IN PERSON |
| UPS | BIBB | 179993 | DILL | DONALD | EDWARD | JR | 4339 | HARTLEY BRIDGE RD | UNIT 183 | MACON | GA | 31216-5641 | A | A | | 9/8/2020 | 9/18/2020 | | 9/23/2020 MAILED |
| UPS | BIBB | 1001890 | ENGLISH | RODRIGUEZ | L | | 5962 | ZEBULON RD | STE 175 | MACON | GA | 31210 | A | A | | 10/21/2020 | 10/21/2020 | | 10/21/2020 IN PERSON |
| UPS | BIBB | 8327966 | ABBOTT | FRANK | M | | 4339 | HARTLEY BRIDGE RD | #202 | MACON | GA | 31216 | A | A | | 10/13/2020 | 10/13/2020 | | 10/13/2020 IN PERSON |
| USPS | BRANTLEY | 2243417 | DAVIS | JAMES | | | 10119 | MAIN ST N | B05 | NAHUNTA | GA | 31553 | A | A | | 10/9/2020 | 10/9/2020 | | 10/22/2020 MAILED |
| USPS | BRYAN | 12900802 | WILSON-MITCHELL | LASHONDA | | | 9664 | FORD AVE | | RICHMOND HILL | GA | 31324 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| USPS | BUTTS | 11526038 | DEPORRES | GERALDO | MARTIN VICENTE | | 461 | E 2ND ST | #1304 | JACKSON | GA | 30233 | A | A | | 4/22/2020 | 9/18/2020 | | 9/30/2020 MAILED |
| USPS | CAMDEN | 12014654 | MCCARTHY | MARSHA | ANN | | 724 | CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| USPS | CAMDEN | 12014654 | MCCARTHY | MARSHA | ANN | | 724 | CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 | A | C | Mailed Ballot Surrendered to Vote In-Person | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| USPS | CAMDEN | 12549980 | WULFKHIND | TONY | JAMES | | 724 | CHARLIE SMITH SR HWY | UNIT 5734 | SAINT MARYS | GA | 31558 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| USPS | CATOOSA | 11812818 | KEIM | ELIZABETH | LUCILLE | | 862 | LAFAYETTE ST | UNIT 1625 | RINGGOLD | GA | 30736 | A | A | | 10/20/2020 | 10/20/2020 | | 10/20/2020 IN PERSON |
| UPS | CHATHAM | 1528241 | ANDERSON | DOREEN | MARIE | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| UPS | CHATHAM | 7321565 | BOSTICK | JAMAAR | SHA'RON | | 5501 | ABERCORN ST | SUITE D214 | SAVANNAH | GA | 31405 | A | A | | 10/14/2020 | 10/14/2020 | | 11/3/2020 MAILED |
| FedEx | CHATHAM | 10312723 | MCGEE | ADAM | DEAN | | 5 | W BROUGHTON ST | | SAVANNAH | GA | 31401 | A | A | | 10/28/2020 | 10/28/2020 | | 10/28/2020 IN PERSON |
| UPS | CHATHAM | 1219957 | GONZALEZ | REBECCA | | | 5 | W BROUGHTON ST | UNIT 305B | SAVANNAH | GA | 31401 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | CHATHAM | 11697835 | GONZALEZ | ANDREW | ROBERT | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| UPS | CHATHAM | 5609599 | REARDON | WALTER | MCKINLEY | | 5710 | OGEECHEE RD | 200-265 | SAVANNAH | GA | 31405 | A | A | | 10/12/2020 | 10/12/2020 | | 10/12/2020 IN PERSON |
| UPS | CHATHAM | 8500756 | LIU | XIN JIAN | | | 5710 | OGEECHEE RD | UNIT 150 | SAVANNAH | GA | 31405-9517 | A | A | | 10/16/2020 | 10/16/2020 | | 11/3/2020 MAILED |
| UPS | CHATHAM | 8002756 | MITCHELL | DARLA | POTTER | | 5710 | OGEECHEE RD | STE200-208 | SAVANNAH | GA | 31405 | A | A | | 10/20/2020 | 10/24/2020 | | 11/3/2020 MAILED |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| FedEx | CHATHAM | 12105784 | TROPEA | ALEXANDRA | FLORENCE | | 5 | W BROUGHTON ST | -UNIT 305A | SAVANNAH | GA | 31401 | A | A | | 9/8/2020 | 9/18/2020 | | 10/19/2020 MAILED |
| UPS | CHATHAM | 12042290 | WARD | KEN | EARL | | 5501 | ABERCORN ST | SUITE D-326 | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | | 11/2/2020 MAILED |
| UPS | CHATHAM | 8761840 | KANG | DANIEL | HONG-GU | | 5710 | OGEECHEE RD | # 200228 | SAVANNAH | GA | 31405 | A | A | | 9/18/2020 | 9/18/2020 | | 10/21/2020 MAILED |
| USPS | CHATHAM | 1075107 | GREY | FRANCES | EVELYN | | 118 | BARNARD ST | UNIT 10703 | SAVANNAH | GA | 31401 | A | A | | 10/12/2020 | 10/12/2020 | | 10/12/2020 IN PERSON |
| UPS | CHATHAM | 2219986 | PACE | MARCUS | J | | 5501 | ABERCORN ST | STE D205 | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| UPS | CHATHAM | 5095798 | LOESCH | MELANIE | MARIE | | 1030 | US HIGHWAY 80 W | APT#244 | POOLER | GA | 31322 | A | A | | 10/14/2020 | 10/14/2020 | | 10/14/2020 IN PERSON |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 | A | C | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | | 10/15/2020 MAILED |
| UPS | CHATHAM | 8788281 | HATHAWAY | AUGUSTA | DEJUAN | | 5501 | ABERCORN ST | STE D | SAVANNAH | GA | 31405 | A | A | | 10/29/2020 | 10/29/2020 | | 10/29/2020 IN PERSON |
| FedEx | CHATHAM | 6109251 | NELSON | DARREN | CEDRIC | | 5 | W BROUGHTON ST | | SAVANNAH | GA | 31401 | A | A | | 10/30/2020 | 10/30/2020 | | 10/30/2020 IN PERSON |
| UPS | CHATHAM | 12454539 | CHRISTMAS | DIANA | L | | 2126 | E VICTORY DR | UNIT 313 | SAVANNAH | GA | 31404 | A | A | | 5/15/2020 | 9/18/2020 | | 10/26/2020 MAILED |
| UPS | CHATHAM | 1502183 | WILLIAMS | KEVIN | LEROY | | 2126 | E VICTORY DR | | SAVANNAH | GA | 31404 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | CHATHAM | 1916108 | CARDEN | CLIFTON | | | 2126 | E VICTORY DR | APT 329 | SAVANNAH | GA | 31404 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| USPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | R | | 463 | JOHNNY MERCER BLVD | #STE-B 7 | SAVANNAH | GA | 31410 | A | A | | 10/12/2020 | 10/12/2020 | | 10/12/2020 IN PERSON |
| USPS | CHATHAM | 1861860 | MITCHELL | MATTHEW | BATES | | 5710 | OGEECHEE RD | UNIT # 200 208 | SAVANNAH | GA | 31405 | A | A | | 10/19/2020 | 10/24/2020 | | 11/3/2020 MAILED |
| USPS | CHATHAM | 10509083 | SETTERS | JAMES | EARL | | 407 | E US HIGHWAY 80 | UNIT 784 | BLOOMINGDALE | GA | 31302 | A | A | | 4/24/2020 | 9/18/2020 | | 10/2/2020 MAILED |
| USPS | CHATHAM | 4443137 | PRINCE | JENNIFER | LYNN | | 463 | JOHNNY MERCER BLVD | STE B7 | SAVANNAH | GA | 31410 | A | A | | 9/17/2020 | 9/18/2020 | | 10/28/2020 MAILED |
| USPS | CHATHAM | 2243830 | PRUDEN | RALPH | J | | 118 | BARNARD ST | UNIT 9482 | SAVANNAH | GA | 31401 | A | A | | 10/24/2020 | 10/24/2020 | | 10/24/2020 IN PERSON |
| USPS | CHATHAM | 8740303 | MULLEN | DAVID | WILLIAM | | 5501 | ABERCORN ST | STE D304 | SAVANNAH | GA | 31405 | A | A | | 10/2/2020 | 10/3/2020 | | 10/23/2020 MAILED |
| FedEx | CHATHAM | 3097079 | ESTES | JACKIE | MARLENE | | 5 | W BROUGHTON ST | UNIT 404 | SAVANNAH | GA | 31401 | A | A | | 10/22/2020 | 10/22/2020 | | 10/22/2020 IN PERSON |
| UPS | CLARKE | 1764442 | LONG | THAD | D | | 1860 | BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 | A | A | | 10/20/2020 | 10/20/2020 | | 10/20/2020 IN PERSON |
| UPS | CLARKE | 1764442 | LONG | THAD | D | | 1860 | BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 | A | C | Ballot was Undelivered | 10/5/2020 | 10/20/2020 | | 10/20/2020 MAILED |
| UPS | CLARKE | 11816715 | TERRY | CHARLES | LEE | | 1860 | BARNETT SHOALS RD | STE 103 | ATHENS | GA | 30605 | A | A | | 4/10/2020 | 9/18/2020 | | 9/29/2020 MAILED |
| UPS | CLARKE | 12773226 | SHIELDS | LAUREN | CORRIN | | 1860 | BARNETT SHOALS RD | STE 103 | ATHENS | GA | 30605 | A | A | | 10/30/2020 | 10/30/2020 | | 10/30/2020 IN PERSON |
| UPS | CLAYTON | 5186097 | LEONARD | OLINKA | GEDDES | | 6691 | CHURCH ST | UNIT 96105 | RIVERDALE | GA | 30274 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | CLAYTON | 6147616 | ROSS | PATRICIA | ANN | | 6450 | EVANS DR | UNIT 275 | REX | GA | 30273 | A | A | | 10/13/2020 | 10/13/2020 | | 10/13/2020 IN PERSON |
| UPS | CLAYTON | 8527984 | ANDREW | FREDERICK | AUGUSTINE | II | 6450 | EVANS DR | UNIT 612 | REX | GA | 30273 | A | A | | 10/14/2020 | 10/14/2020 | | 10/14/2020 IN PERSON |
| UPS | CLAYTON | 7490170 | LAWRENCE | CATHERINE | | | 4989 | COURTNEY DR | | FOREST PARK | GA | 30297 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | CLAYTON | 10197275 | SIMMONS | MARIAN | PATRICIA MENDENHALL | | 6450 | EVANS DR | UNIT 978 | REX | GA | 30273 | A | A | | 9/12/2020 | 9/18/2020 | | 10/19/2020 MAILED |
| USPS | CLAYTON | 3424731 | SMITH | HANA | NICOLETTE | | 6691 | CHURCH ST | 962114 | RIVERDALE | GA | 30274 | A | A | | 9/11/2020 | 9/18/2020 | | 10/13/2020 MAILED |
| UPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | 6450 | EVANS DR | UNIT 256 | REX | GA | 30273 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | CLAYTON | 4465782 | RAY | FATIMAH | ALI | | 6450 | EVANS DR | UNIT 225 | REX | GA | 30273 | A | A | | 10/22/2020 | 10/22/2020 | | 10/22/2020 IN PERSON |
| UPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | | 6450 | EVANS DR | UNIT 693 | REX | GA | 30273 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | 6450 | EVANS DR | UNIT 256 | REX | GA | 30273 | A | C | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | | 10/23/2020 MAILED |
| USPS | CLAYTON | 10697559 | MYHAND | TRACEY | WANNETTE | | 6450 | EVANS DR | UNIT 998 | REX | GA | 30273 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | CLAYTON | 3439191 | GRIFFIN | VERONICA | HARRIS | | 6450 | EVANS DR | UNIT # 62 | REX | GA | 30273 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| UPS | CLAYTON | 4250384 | JOHNSON | VANEE | LAVEISTA | | 6691 | CHURCH ST | 960880 | RIVERDALE | GA | 30274 | A | A | | 10/21/2020 | 10/21/2020 | | 10/21/2020 IN PERSON |
| UPS | CLAYTON | 8169111 | DALE | GLEN | FRANK | | 6691 | CHURCH ST | | RIVERDALE | GA | 30274 | A | A | | 10/14/2020 | 10/14/2020 | | 10/14/2020 IN PERSON |
| UPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | | 6450 | EVANS DR | UNIT 693 | REX | GA | 30273 | A | C | Ballot was Undelivered | 9/28/2020 | 9/18/2020 | | 11/6/2020 MAILED |
| UPS | COBB | 10082513 | BASEL | CHRISTINE | YVONNE | | 2001 | DUNCAN DR NW | 1821 | KENNESAW | GA | 30144 | A | A | | 10/14/2020 | 10/5/2020 | | 10/14/2020 MAILED |
| USPS | COBB | 5310383 | ROBINSON | DANA | MARCEL | | 2001 | DUNCAN DR NW | 831 | KENNESAW | GA | 30144 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | COBB | 11391524 | SMITH | CUVANNA | MONIQUE | | 2001 | DUNCAN DR NW | #46 | KENNESAW | GA | 30144 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| UPS | COBB | 8611055 | FRANCOIS | MARIE | LAURENCE REGINE | | 2001 | DUNCAN DR NW | 153 | KENNESAW | GA | 30144 | A | A | | 10/13/2020 | 10/13/2020 | | 10/13/2020 IN PERSON |
| UPS | COLQUITT | 4145250 | SELPH | JOHNNY | PAUL | JR | 215 | N MAIN ST | | MOULTRIE | GA | 31768 | A | A | | 10/20/2020 | 10/20/2020 | | 10/20/2020 IN PERSON |
| USPS | COWETA | 6230740 | ELLIS | ANECIA | KEVA | | 388 | BULLSBORO DR | 119 | NEWNAN | GA | 30263-1069 | A | A | | 10/20/2020 | 10/20/2020 | | 10/30/2020 MAILED |
| USPS | COWETA | 5848190 | SULLIVAN | HEATHER | LYNN | | 388 | BULLSBORO DR | UNIT #240 | NEWNAN | GA | 30263 | A | A | | 10/30/2020 | 10/30/2020 | | 10/30/2020 IN PERSON |
| USPS | COWETA | 11836586 | HUDLER | LINDY | LEE | | 388 | BULLSBORO DR | APT 345 | NEWNAN | GA | 30263 | A | A | | 10/6/2020 | 10/6/2020 | | 10/28/2020 MAILED |
| USPS | DAWSON | 11471626 | SWEENEY | JONATHAN | WILLIAM | | 452 | HIGHWAY 53 E | UNIT 1831 | DAWSONVILLE | GA | 30534 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| USPS | DEKALB | 5897712 | KEITH | SANDRA | R | | 1551 | DUNWOODY VILLAGE PKWY | 88052 | DUNWOODY | GA | 30338 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| UPS | DEKALB | 8550933 | QUARAE | PETER | | | 977 | MONTREAL RD | UNIT #1072 | CLARKSTON | GA | 30021 | A | A | | 10/14/2020 | 10/14/2020 | | 10/30/2020 MAILED |
| UPS | DEKALB | 5959784 | PETTY | KEITH | CORNELIUS | | 3328 | E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| UPS | DEKALB | 4103762 | HOWARD | WILLIAM | JESSE | III | 3035 | STONE MOUNTAIN ST | UNIT 183 | LITHONIA | GA | 30058 | A | A | | 10/26/2020 | 10/26/2020 | | 10/26/2020 IN PERSON |
| UPS | DEKALB | 8758856 | CUNNINGHAM | LINDA | LOUISE | | 3328 | E PONCE DE LEON AVE | | SCOTTDALE | GA | 30079 | A | A | | 10/14/2020 | 10/14/2020 | | 10/14/2020 IN PERSON |
| UPS | DEKALB | 9310326 | HANSEN | BRAD | | | 4780 | ASHFORD DUNWOODY RD | 254 | ATLANTA | GA | 30338 | A | A | | 10/19/2020 | 10/19/2020 | | 10/19/2020 IN PERSON |
| USPS | DEKALB | 6615612 | BOOTH | VARVARA | | | 4780 | ASHFORD DUNWOODY RD | # 122 | ATLANTA | GA | 30338 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| USPS | DEKALB | 5016531 | CHRISTMON | RENISHA | | | 1551 | DUNWOODY VILLAGE PKWY | | DUNWOODY | GA | 30338 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| USPS | DEKALB | 11896828 | SMITH | TIMOTHY | WAYNE | | 3328 | E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 | A | A | VOTED IN PERSON | 10/16/2020 | 10/16/2020 | | 9/28/2020 MAILED |
| USPS | DEKALB | 6177632 | NICHOLSON | PAIGE | SHEVANE | | 4780 | ASHFORD DUNWOODY RD | 254 | ATLANTA | GA | 30338 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| UPS | DEKALB | 3117437 | MCCOWEN | KELLY | BRYAN | | 4780 | ASHFORD DUNWOODY RD | # 340 | ATLANTA | GA | 30338 | A | A | | 10/7/2020 | 10/7/2020 | | 10/30/2020 MAILED |
| UPS | DEKALB | 5014453 | WILSON-E'LFIL | AQUANETTA | CHRISTINE | | 2724 | WESLEY CHAPEL RD | UNIT361571 | DECATUR | GA | 30035 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| USPS | DEKALB | 4994267 | PASSMORE | GRACE | MARIE | | 4780 | ASHFORD DUNWOODY RD | UNIT383 | ATLANTA | GA | 30338 | A | A | | 10/27/2020 | 10/27/2020 | | 10/27/2020 IN PERSON |
| UPS | DEKALB | 4992803 | HOPKINS | SHERONDA | | | 3035 | STONE MOUNTAIN ST | UNIT 283 | LITHONIA | GA | 30058 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| USPS | DEKALB | 7233574 | RANDALL | CHRISTOPHER | CHARLES | | 4780 | ASHFORD DUNWOODY RD | UNIT 303 | ATLANTA | GA | 30338-5553 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| UPS | DEKALB | 8800883 | STAPLETON | ANNE | | | 1920 | DRESDEN DR NE | UNIT 2067 | ATLANTA | GA | 30319 | A | C | VOTED INPERSON | 9/8/2020 | 9/18/2020 | | 11/3/2020 MAILED |
| USPS | DEKALB | 8635153 | LEWIS | ASHLEE | NICOLE | | 1551 | DUNWOODY VILLAGE PKWY | 88324 | DUNWOODY | GA | 30338 | A | A | | 10/23/2020 | 10/23/2020 | | 10/23/2020 IN PERSON |
| USPS | DEKALB | 11896828 | SMITH | TIMOTHY | WAYNE | | 3328 | E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 | A | A | | 10/16/2020 | 10/16/2020 | | 10/16/2020 IN PERSON |
| UPS | DEKALB | 2433780 | YOUNG | KENYA | S | | 2724 | WESLEY CHAPEL RD | UNIT # 4063 | ATLANTA | GA | 30035 | A | A | | 10/24/2020 | 10/24/2020 | | 10/24/2020 IN PERSON |
| USPS | DEKALB | 3364665 | DAWKINS | TONY | B | | 977 | MONTREAL RD | UNIT 852 | CLARKSTON | GA | 30021 | A | A | | 10/24/2020 | 10/24/2020 | | 10/24/2020 IN PERSON |
| USPS | DEKALB | 1770281 | SEBASTIAN | MONICA | ANITA | | 3035 | STONE MOUNTAIN ST | UNIT 1222 | LITHONIA | GA | 30058 | A | A | | 10/15/2020 | 10/15/2020 | | 10/15/2020 IN PERSON |
| USPS | DEKALB | 3792102 | WHEAT | MONIQUE | SHEREE | | 5181 | W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/20/2020 | 10/20/2020 | | 10/20/2020 IN PERSON |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | DEKALB | 10703552 SHANBHAG | RAM | | 4780 ASHFORD DUNWOODY RD | #540-626 | ATLANTA | GA | 30338 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | DEKALB | 2524398 MORRIS | JOHNNY | II | 5181 W MOUNTAIN ST | UNIT 20 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 1935242 DANIEL | KIMBERLY | PYLES | 3035 STONE MOUNTAIN ST | 161 | LITHONIA | GA | 30058 | A | | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | DEKALB | 3698478 GIBBS | MICHAEL | A | 1273 METROPOLITAN AVE SE | UNIT 18071 | ATLANTA | GA | 30316 | A | | A | | 10/30/2020 | 10/30/2020 | 11/2/2020 MAILED |
| UPS | DEKALB | 11780596 AGNEW | JAMES | FREDERICK | II | 1920 DRESDEN DR NE | T190573 | ATLANTA | GA | 30319 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | DEKALB | 11194151 REID | RONALD | NATHANIEL | 5181 W MOUNTAIN ST | #2473 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 4120734 SMALLS | FELONIES | | JR | 1273 METROPOLITAN AVE SE | UNIT 17563 | ATLANTA | GA | 30316 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | DEKALB | 2619531 COX ERWOOD | PATRICIA | | 1551 DUNWOODY VILLAGE PKWY | #888966 | DUNWOODY | GA | 30338 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | DEKALB | 11320058 TAYLOR | BRAY | | 1920 DRESDEN DR NE | 191453 | ATLANTA | GA | 30319 | A | | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | DEKALB | 1264244 MEYER | AMY | SUE | 4780 ASHFORD DUNWOODY RD | APT 339 | ATLANTA | GA | 30338 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | DEKALB | 1211043B JORDAN | MARCUS | TYREE | 4780 ASHFORD DUNWOODY RD | #540-226 | ATLANTA | GA | 30338 | A | | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | DEKALB | 4315785 MILLER | SUSYENA | LORRI ANNE | 3328 E PONCE DE LEON AVE | UNIT 142 | SCOTTDALE | GA | 30079 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 5680113 WILLIAMS | DEREK | MCKENZIE | 4780 ASHFORD DUNWOODY RD | #540-180 | ATLANTA | GA | 30338 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | DEKALB | 8070605 GUILLORY | LARRY | JAMES | 3035 STONE MOUNTAIN ST | 723 | LITHONIA | GA | 30058 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | DEKALB | 10893803 MOHAMED | ABDIFATAH | NUREINI | 977 MONTREAL RD | UNIT 1231 | CLARKSTON | GA | 30021 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | DEKALB | 11745844 LANKFORD | SHANTEL | ROSE | 3035 STONE MOUNTAIN ST | UNIT 183 | LITHONIA | GA | 30058 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 8235906 GARMAN | RAYMOND | JACK | 4780 ASHFORD DUNWOODY RD | E176 | ATLANTA | GA | 30338-5564 | A | | A | | 4/16/2020 | 9/18/2020 | 9/30/2020 MAILED |
| UPS | DEKALB | 8635615 LEWIS | ASHTON | NICOLAIS | 1551 DUNWOODY VILLAGE PKWY | 88324 | DUNWOODY | GA | 30338 | A | | C | | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 10/12/2020 MAILED |
| UPS | DEKALB | 2096126 SEWELL | VALARIE | L | 3035 STONE MOUNTAIN ST | UNIT#182 | LITHONIA | GA | 30058 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | DEKALB | 10318897 GREGORY | PAMELA | KAYE | 1551 DUNWOODY VILLAGE PKWY | APT 88531 | DUNWOODY | GA | 30338 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | DEKALB | 3857907 HALL | MONIQUE | LANE | 3328 E PONCE DE LEON AVE | UNIT 16 | SCOTTDALE | GA | 30079 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | DEKALB | 6019870 MITCHELL | ANGELA | RUTH | 977 MONTREAL RD | UNIT 761 | CLARKSTON | GA | 30021 | A | | A | | 9/3/2020 | 9/18/2020 | 10/13/2020 MAILED |
| UPS | DEKALB | 7693510 RIVERS | DAVID | L | 3035 STONE MOUNTAIN ST | UNIT 1202 | LITHONIA | GA | 30058 | A | | A | | 9/24/2020 | 9/24/2020 | 10/2/2020 IN PERSON |
| UPS | DEKALB | 8263903 LUBERT | ANN MARIE | | 4780 ASHFORD DUNWOODY RD | STE A331 | ATLANTA | GA | 30338 | A | | A | | 10/4/2020 | 10/5/2020 | 10/19/2020 MAILED |
| UPS | DEKALB | 5075460 ROGERS | LIGETTE | GAYNELL | 4780 ASHFORD DUNWOODY RD | A195 | DUNWOODY | GA | 30338-5564 | A | | A | | 10/9/2020 | 10/9/2020 | 10/30/2020 MAILED |
| UPS | DEKALB | 2418411 DELL | CATHERINE | ELIZABETH | 4780 ASHFORD DUNWOODY RD | STE A-302 | ATLANTA | GA | 30338 | A | | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | DEKALB | 11627917 COLE | ANDREA | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 7370429 HOUSE | TERRY | LAMONTE | 5181 W MOUNTAIN ST | UNIT 1734 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| UPS | DEKALB | 11050704 GABALDO | ALEXIS | B | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | DEKALB | 2120141 THOMAS | EDGAR | | 977 MONTREAL RD | UNIT 1162 | CLARKSTON | GA | 30021-3543 | A | | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | DEKALB | 7159843 COLLIE | OCTAVIA | G | 3035 STONE MOUNTAIN ST | 27 | LITHONIA | GA | 30058 | A | | A | | 10/11/2020 | 10/12/2020 | 10/30/2020 MAILED |
| UPS | DEKALB | 6314989 DAVIS | AUBREY | | 3035 STONE MOUNTAIN ST | UNIT 972 | LITHONIA | GA | 30058 | A | | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | DEKALB | 10344524 SLIMON | LAVOR | | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | DEKALB | 5311421 MACK | HEATHER | DENISE | 5181 W MOUNTAIN ST | 1734 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | DEKALB | 10579522 DAVIS | DENISE | MARIE | 5181 W MOUNTAIN ST | 1742 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/16/2020 | 10/16/2020 | 10/30/2020 MAILED |
| UPS | DEKALB | 4039674 HARRIS | VERONICA | ANN | 3035 STONE MOUNTAIN ST | 1985 | LITHONIA | GA | 30058 | A | | A | | 9/12/2020 | 9/19/2020 | 10/14/2020 MAILED |
| UPS | DEKALB | 11349827 RUSNAK | SEAN | RYAN | 4780 ASHFORD DUNWOODY RD | STE A-282 | ATLANTA | GA | 30338 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | DEKALB | 4977365 COX | MICHAEL | ALLEN | 3328 E PONCE DE LEON AVE | UNIT 331 | SCOTTDALE | GA | 30079 | A | | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | DEKALB | 7874423 POWELL | NATHAN | EDISON | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | DEKALB | 11470364 FAYNE | ARIKKA | LATRICE | 5181 W MOUNTAIN ST | APT 2455 | STONE MOUNTAIN | GA | 30083 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | DEKALB | 6712576 LANG | TERESA | MICHELLE | 3035 STONE MOUNTAIN ST | UNIT 1656 | LITHONIA | GA | 30058 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | DEKALB | 4765257 WALKER | KEITH | JERMAINE | 2724 WESLEY CHAPEL RD | #362103 | DECATUR | GA | 30034 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | DEKALB | 6432158 TARVER | TRACI | G | 3035 STONE MOUNTAIN ST | #1895 | LITHONIA | GA | 30058 | A | | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | DEKALB | 7001059 ANTHONY | MIGUEL | | 4780 ASHFORD DUNWOODY RD | | ATLANTA | GA | 30338 | A | | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | DEKALB | 11651695 CASERZA-LIGHT | CATHERINE | M | 4780 ASHFORD DUNWOODY RD | UNIT 540-501 | ATLANTA | GA | 30338 | A | | A | | 9/17/2020 | 9/18/2020 | 10/20/2020 MAILED |
| UPS | DEKALB | 1083848 WASHINGTON | ANGELA | DEE | 977 MONTREAL RD | UNIT 413 | CLARKSTON | GA | 30021 | A | | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | DEKALB | 5503109 OSA-YANDE | CADISA | E | 4780 ASHFORD DUNWOODY RD | # A-177 | DUNWOODY | GA | 30338-5564 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | DEKALB | 8480986 STAPLETON | RENEE | | 1920 DRESDEN DR NE | #190193 | ATLANTA | GA | 30319 | A | | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| UPS | DEKALB | 5363650 TAYLOR | CANDACE | N | 1551 DUNWOODY VILLAGE PKWY | 88025 | DUNWOODY | GA | 30338 | A | | A | | 10/15/2020 | 10/18/2020 | 10/30/2020 MAILED |
| UPS | DOUGHERTY | 22732 CATES | MARY | GARNER | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | DOUGHERTY | 17211 CATES | LEE | RUSSELL | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | DOUGHERTY | 12111768 COAD | DARYL | ANTONIO | 328 S MOCK RD | | ALBANY | GA | 31705 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | DOUGHERTY | 33946 POTTS | VERUSIA | L | 1501 S SLAPPEY BLVD | | ALBANY | GA | 31701 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | DOUGHERTY | 6264357 POSTELL | LAVOR | DEANDRE | 2823 MEREDYTH DR | UNIT 72161 | ALBANY | GA | 31707 | A | | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | DOUGHERTY | 30554 CHATMON | SHEILA | ANN | 2823 MEREDYTH DR | | ALBANY | GA | 31707 | A | | A | | 9/9/2020 | 9/18/2020 | 10/21/2020 MAILED |
| UPS | DOUGHERTY | 6073494 LAFAYETTE | HOANG | TRAN | 2800 OLD DAWSON RD | UNIT 189 | ALBANY | GA | 31707-1599 | A | | A | | 8/25/2020 | 9/18/2020 | 10/19/2020 MAILED |
| UPS | EFFINGHAM | 3956574 PURVIS | ROBBIE | FRANKLIN | 318 5TH ST | | MELDRIM | GA | 31318 | A | | A | | 10/8/2020 | 10/8/2020 | 10/8/2020 MAILED |
| UPS | FAYETTE | 3455421 ENGLISH | TYWANDRA | DIANN | 250 GEORGIA AVE E | UNIT 14296 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FAYETTE | 1942751 DOCKERY | ALMETA | BEATRICE | 250 GEORGIA AVE E | UNIT 952 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FAYETTE | 10407494 KNIGHT | RITA | JEAN | 250 GEORGIA AVE E | UNIT 142901 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/30/2020 | 10/30/2020 | 11/2/2020 MAILED |
| UPS | FAYETTE | 6151432 MYERS | ANTHONY | A | 250 GEORGIA AVE E | UNIT# 1272 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FAYETTE | 3837612 BROWN | DENEENE | | 250 GEORGIA AVE E | 143987 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FAYETTE | 11200287 TAYLOR | TASIA | CENTESCIA | 250 GEORGIA AVE E | #143692 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FAYETTE | 11541328 NYLE | RIHIVER | | 250 GEORGIA AVE E | UNIT 143854 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FAYETTE | 12155102 WATTS | JULIETTE | MARIE | 250 GEORGIA AVE E | UNIT 64 | FAYETTEVILLE | GA | 30214 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FORSYTH | 7630209 RIGGS | ROBERT | JOSEPH | 525 TRIBBLE GAP RD | UNIT 1951 | CUMMING | GA | 30040 | A | | C | | Mailed Ballot Surrendered to Vote In-Person | 9/8/2020 | 9/18/2020 | 11/3/2020 MAILED |
| FedEx | FORSYTH | 12448554 AJUFOR | BENEDICT | N | JR | 4920 ATLANTA HWY | APT 363 | ALPHARETTA | GA | 30004 | A | | A | | 10/21/2020 | 10/21/2020 | 10/22/2020 MAILED |
| FedEx | FORSYTH | 10967366 WATKINS | WILLIE | B | JR | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FORSYTH | 7187843 ENGLISH | CHRISTY | LORRAINE | 5174 MCGINNIS FERRY RD | # 113 | ALPHARETTA | GA | 30005 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FORSYTH | 10967802 WATKINS | PATRICIA | ANN | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FORSYTH | 11778603 ILYASOVA | ANNA | | 3482 KEITH BRIDGE RD | # 274 | CUMMING | GA | 30041 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FORSYTH | 2143677 WILLIAMS | LAMAR | DAVID | JR | 4920 ATLANTA HWY | #310 | ALPHARETTA | GA | 30004 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FORSYTH | 8543430 ALDEN | MARK | A | | 4920 ATLANTA HWY | # 41 | ALPHARETTA | GA | 30004 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FORSYTH | 12216618 BOVENSIEP | THOMAS | DANIEL | 4920 ATLANTA HWY | UNIT 109 | ALPHARETTA | GA | 30004 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FORSYTH | 8166806 PHANS | STEVE | ANDREW | 3482 KEITH BRIDGE RD | | CUMMING | GA | 30041 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 3947113 PRATT | DEIDRA | REDDIX | 8920 EVES RD | APT768133 | ROSWELL | GA | 30076 | A | | A | | 8/27/2020 | 9/18/2020 | 10/13/2020 MAILED |
| UPS | FULTON | 8651042 MACCALLA | GERRY | JOHN | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 | A | | A | | 8/31/2020 | 9/18/2020 | 10/19/2020 MAILED |
| UPS | FULTON | 420956 NALL | RENATA | | 10800 ALPHARETTA HWY | | ROSWELL | GA | 30076 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 11408284 SPIVEY | TASHANDA | | 3000 OLD ALABAMA RD | | ALPHARETTA | GA | 30022 | A | | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 11570565 MANSOOR BROWN | KHALIL | SHAFIQ | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 11076389 BRUFF | BROOKE | | 8920 EVES RD | UNIT 767952 | ROSWELL | GA | 30076 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 2123331 TIPPETT | ARORA | SINETT | 8343 ROSWELL RD | APT 111 | SANDY SPRINGS | GA | 30350 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 10420902 CARPENTER | JOHN | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 5639813 BANKS | AMBER | DANIELLE | 8920 EVES RD | #767472 | ROSWELL | GA | 30076 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 10623498 SUAREZ | MARTHA | LIGIA | 245 N HIGHLAND AVE NE | APT 305 | ATLANTA | GA | 30307 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 5279825 MAC NEIL | T L CHEYENNE | | 245 N HIGHLAND AVE NE | UNIT 230-228 | ATLANTA | GA | 30307-1928 | A | | A | | 8/19/2020 | 9/18/2020 | 10/3/2020 MAILED |
| UPS | FULTON | 11071079 KELLINA | SUNSIS | | 830 GLENWOOD AVE SE | | ATLANTA | GA | 30316 | A | | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 6134502 GOLDBERG | JOHN | JACOB | 4400 ROSWELL RD | APT 312 | ATLANTA | GA | 30342 | A | | A | | 10/10/2020 | 10/13/2020 | 10/29/2020 MAILED |
| UPS | FULTON | 3355996 DRAYTON | CINDY | T | 12460 CRABAPPLE RD | APT 202 | ALPHARETTA | GA | 30004 | A | | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 7178225 ABANDY | SUNDAY | FORDEUGH | 8920 EVES RD | UNIT 202-353 | ALPHARETTA | GA | 30004 | A | | A | | 9/16/2020 | 9/18/2020 | 10/3/2020 MAILED |
| UPS | FULTON | 26446144 WASHINGTON | ROBERT | ANTHONY | 780 MORROSCO DR NE | UNIT 14564 | ATLANTA | GA | 30324 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 5666320 WALKER | LUNORE | ANN | 245 N HIGHLAND AVE NE | #430 | ATLANTA | GA | 30307 | A | | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 12497186 GREER-WILLIAMS | FAUD | ADA | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 5636487 FALKENHURST | KAREN | | 3000 OLD ALABAMA RD | APT 119 | JOHNS CREEK | GA | 30022 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 3290871 GLOVER | CYNTHIA | MICHELLE | 575 PHARR RD NE | UNIT 12215 | ATLANTA | GA | 30305 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8094779 WILLIAMS | CAROL | CONRAD | 245 N HIGHLAND AVE NE | APT 309 | ATLANTA | GA | 30307 | A | | A | | 9/18/2020 | 9/18/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 11627429 NANCE | COLLEEN | ANITA | 245 N HIGHLAND AVE NE | APT 315 | ATLANTA | GA | 30307 | A | | A | | 9/18/2020 | 9/21/2020 | 10/27/2020 MAILED |
| UPS | FULTON | 3315080 ANDERSON | RHONDA | LASHON | 10800 ALPHARETTA HWY | SUITE 208 | ROSWELL | GA | 30076 | A | | A | | 9/24/2020 | 9/25/2020 | 10/14/2020 MAILED |
| UPS | FULTON | 8739423 ECKOLS | CURTIS | LEE | JR | 2020 HOWELL MILL RD NW | STE C | ATLANTA | GA | 30318 | A | | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | FULTON | 3348716 BLANKINSHIP | MARY | ELLEN | 4575 WEBB BRIDGE RD | UNIT 5092 | ALPHARETTA | GA | 30005 | A | | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 11268056 WEINBER | WENDY | BRIGHTER | 575 PHARR RD NE | STE 810 | ATLANTA | GA | 30305 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 7617065 VAUGHAN | KEION | SHAWANDA | 575 PHARR RD NE | UNIT 12073 | ATLANTA | GA | 30305 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 7195339 | HOSANG | TENEKA | ASHEKA | | 1072 W PEACHTREE ST NW | UNIT 7904 | ATLANTA | GA | 30309 | A | A | | 10/10/2020 | 10/12/2020 | 10/28/2020 | MAILED |
| USPS | FULTON | 5034732 | MINYARD | JAMES | BRYANT | | 8920 EVES RD | UNIT 76772 | ROSWELL | GA | 30076 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| USPS | FULTON | 10137684 | WARD | ERIC | JOSIAH | | 2260 FAIRBURN RD SW | UNIT310841 | ATLANTA | GA | 30331 | A | A | | 8/31/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | FULTON | 7195480 | COPELAND | TINA | | | 2625 PIEDMONT RD NE | UNIT 56381 | ATLANTA | GA | 30324 | A | A | | 9/5/2020 | 9/18/2020 | 10/5/2020 | MAILED |
| FedEx | FULTON | 6242535 | WILLIAMS | JIMMONIQUE | ALANNA | | 8725 ROSWELL RD | STE O-87 | SANDY SPRINGS | GA | 30350 | A | A | | 9/17/2020 | 9/21/2020 | 10/9/2020 | MAILED |
| USPS | FULTON | 10602489 | SINNEN | MICHAEL | EVERETT | | 10719 ALPHARETTA HWY | UNIT 1781 | ROSWELL | GA | 30076 | A | A | | 9/15/2020 | 9/21/2020 | 10/17/2020 | MAILED |
| UPS | FULTON | 12094544 | GOSNELL | KATRINA | | | 885 WOODSTOCK RD | # 430-203 | ROSWELL | GA | 30075 | A | A | | 10/6/2020 | 10/6/2020 | 10/19/2020 | MAILED |
| USPS | FULTON | 2588308 | KIRKLAND | MARIAN | LEIGH | | 4575 WEBB BRIDGE RD | UNIT 5234 | ALPHARETTA | GA | 30005 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 11607357 | NUNEZ | DIEGO | M | | 11877 DOUGLAS RD | STE 102 | ALPHARETTA | GA | 30005 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 6392408 | ODUBELA | CHRISTINE | | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 10676634 | MACCALLA | ERIC | CONWAY | JR | 3000 OLD ALABAMA RD | | ALPHARETTA | GA | 30022 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| UPS | FULTON | 2628093 | STEED | RICHARD | E | | 5805 STATE BRIDGE RD | | JOHNS CREEK | GA | 30097 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | JOSEPH | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| USPS | FULTON | 8640995 | HARRIS | TAMEKA | NICOLE | | 794 MARIETTA ST NW | 94209 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 8636357 | GUBA | DENISE | ANGELLA GALE | | 8725 ROSWELL RD | APT 0149 | SANDY SPRINGS | GA | 30350 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| FedEx | FULTON | 12600812 | ALBERT | GABRIELLE | MARIE | | 1700 NORTHSIDE DR NW | APT 4508 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 10855306 | TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 | A | C | Ballot was Undelivered | 10/16/2020 | 10/19/2020 | 10/28/2020 | MAILED |
| FedEx | FULTON | 12327204 | DAVIS | CONCHETTA | | | 1700 NORTHSIDE DR NW | APT 4-4406 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 4783367 | KATES | JAMEELAH | ALEXANDRIA | | 1190 N HIGHLAND AVE NE | UNIT 8063 | ATLANTA | GA | 30306 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 7137220 | HOWARD | CATHERINE | | | 8920 EVES RD | UNIT 76766 | ROSWELL | GA | 30076 | A | A | | 8/29/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 8339525 | WALDRON | BENJAMIN | PATRICK | | 245 N HIGHLAND AVE NE | UNIT 306 | ATLANTA | GA | 30307-1958 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| FedEx | FULTON | 5736762 | MCGLOWN | ERIC | CARLTON | | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| UPS | FULTON | 2466914 | PREVOST | FREDERICK | COREY | | 12460 CRABAPPLE RD | 202-430 | ALPHARETTA | GA | 30004 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| USPS | FULTON | 8068005 | TYLER | APRIL | | | 780 MOROSGO DR NE | #244240 | ATLANTA | GA | 30324 | A | A | | 9/4/2020 | 9/18/2020 | 10/23/2020 | MAILED |
| UPS | FULTON | 2610362 | GORDON | NICOLE | DANIELLE | | 2020 HOWELL MILL RD NW | # 120 | ATLANTA | GA | 30318 | A | A | | 9/4/2020 | 9/18/2020 | 10/9/2020 | MAILED |
| FedEx | FULTON | 8569622 | ELKIND | STEPHEN | | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 | A | C | Voter Requested | 10/6/2020 | 10/6/2020 | 10/12/2020 | MAILED |
| FedEx | FULTON | 10852501 | FLENOID | TANGANYIKA | KATARA | | 1700 NORTHSIDE DR NW | APT 5501 | ATLANTA | GA | 30318 | A | A | | 10/8/2020 | 10/8/2020 | 10/28/2020 | MAILED |
| USPS | FULTON | 1227434 | COBB | MICHEAL | L | | 240 PEACHTREE ST NW | APT 56352 | ATLANTA | GA | 30303 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 3908725 | ARNOLD | MELISSA | | | 6300 POWERS FERRY RD NW | UNIT # 600 | SANDY SPRINGS | GA | 30339 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| FedEx | FULTON | 12247100 | HAZELL | CASSANDRA | LYNN | | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | FULTON | 10896756 | AITORO | JOSEPH | FRANK | | 2625 PIEDMONT RD NE | STE 56-272 | ATLANTA | GA | 30324 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FULTON | 10268513 | GRIGSBY | URSULA | HENDERSON | | 4575 WEBB BRIDGE RD | UNIT 5481 | ALPHARETTA | GA | 30005 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 7197957 | GILBERT | SHAREE | | | 245 N HIGHLAND AVE NE | #230-458 | ATLANTA | GA | 30307 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 11878423 | DENSON | TYLER | | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| UPS | FULTON | 4448877 | GARNER | DEBORAH | CAROL | | 7742 SPALDING DR | UNIT 397 | NORCROSS | GA | 30092 | A | C | VOTE IN PERSON | 9/19/2020 | 9/21/2020 | 11/3/2020 | MAILED |
| FedEx | FULTON | 2663531 | WILLIAMS | SABRINA | LAVERN | | 2625 PIEDMONT RD NE | UNIT 56 | ATLANTA | GA | 30324 | A | A | | 8/25/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | FULTON | 6937413 | DAVIS | MAXINE | | | 2995 E POINT ST | APT 107 | EAST POINT | GA | 30344 | A | A | | 8/25/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | FULTON | 10735875 | BURKE | LAUREN | VIRGINIA | | 245 N HIGHLAND AVE NE | #308 | ATLANTA | GA | 30307 | A | A | | 9/19/2020 | 9/21/2020 | 10/8/2020 | MAILED |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE O-121 | SANDY SPRINGS | GA | 30350 | A | C | IN PERSON | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 11042950 | KINDRED | TERICA | | | 2020 HOWELL MILL RD NW | APT # 185 | ATLANTA | GA | 30318 | A | A | | 10/14/2020 | 10/14/2020 | 10/27/2020 | MAILED |
| FedEx | FULTON | 6301866 | REED | TRAVINA | MELENESSE | | 2625 PIEDMONT RD NE | # 56-255 | ATLANTA | GA | 30324 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 11037992 | WASHINGTON HAMPTON | LA ROYA | DARSHELLE | | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 6828105 | MADDOX | JAMES | MICHAEL | | 570 PIEDMONT AVE NE | UNIT 5416 | ATLANTA | GA | 30308 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | FULTON | 5561075 | BRIGHT | RHONDA | N | | 245 N HIGHLAND AVE NE | UNIT 230-160 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 7469493 | OVERBECK | JOSEPH | EDWARD | | 245 N HIGHLAND AVE NE | UNIT 301 | ATLANTA | GA | 30307-1903 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| USPS | FULTON | 11639138 | MCEACHERN | TANESSA | LAMAE | | 2260 FAIRBURN RD SW | | ATLANTA | GA | 30331 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | FULTON | 4845027 | WHORTON | KRISTEN | LEIGH | | 885 WOODSTOCK RD | STE430-128 | ROSWELL | GA | 30075 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| USPS | FULTON | 4458469 | MCKEEVER | ANDREA | COLLEEN | | 575 PHARR RD NE | UNIT 12034 | ATLANTA | GA | 30305 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| USPS | FULTON | 5325298 | PARSON | DOUGLAS | DEWAYNE | JR | 5050 UNION ST | APT 804 | UNION CITY | GA | 30291 | A | A | | 10/2/2020 | 10/2/2020 | 10/31/2020 | MAILED |
| FedEx | FULTON | 7791091 | SOINSKI | CHRISTINA | MARIE | | 245 N HIGHLAND AVE NE | APT 419 | ATLANTA | GA | 30307 | A | A | | 10/12/2020 | 10/12/2020 | 10/27/2020 | MAILED |
| USPS | FULTON | 7195339 | HOSANG | TENEKA | ASHEKA | | 1072 W PEACHTREE ST NW | UNIT 7904 | ATLANTA | GA | 30309 | A | C | Administrative Cancellation | 10/8/2020 | 10/9/2020 | 10/10/2020 | MAILED |
| UPS | FULTON | 3075515 | COLEMAN | LASENIE | RENAE | | 3000 OLD ALABAMA RD | UNIT 119 | ALPHARETTA | GA | 30022 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | FULTON | 6715372 | KINDLMANN | GLENN | PETER | | 2300 HOLCOMB BRIDGE RD | UNIT 103-D3 | ROSWELL | GA | 30076 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 7369623 | DAVIS | LORNA | OLIVIA | | 2221 PEACHTREE RD NE | D-150 | ATLANTA | GA | 30309-1148 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 12431502 | PURDIE | QUELYN | | | 240 PEACHTREE ST NW | UNIT 56195 | ATLANTA | GA | 30303 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| UPS | FULTON | 3469270 | MCINTYRE | LORETTA | M | | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30318-1732 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| USPS | FULTON | 7955148 | SMITH | HAYWOOD | | JR | 2400 OLD MILTON PKWY | 236 | ALPHARETTA | GA | 30009 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | FULTON | 10949671 | IVORY | BERNARD | ISIAH | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| UPS | FULTON | 6154932 | BROWN | LINDSEY | MICHAEL | | 1425 MARKET BLVD | STE 330 | ROSWELL | GA | 30076 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| FedEx | FULTON | 3827127 | WILLIAMS | JAMAH | A | | 2625 PIEDMONT RD NE | # 56-328 | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 10044460 | MOORE | TIFFANY | ILEAN | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| FedEx | FULTON | 11666057 | ARJULA | MANJULA | | | 9925 HAYNES BRIDGE RD | # 200-143 | ALPHARETTA | GA | 30022 | A | C | 11666057IN PERSON EARLY VOTING | 8/30/2020 | 9/18/2020 | 10/26/2020 | MAILED |
| USPS | FULTON | 7682977 | REDMOND | WAYNE | THOMAS | | 2385 GODBY RD | UNIT 491262 | ATLANTA | GA | 30349 | A | C | VOTED AT POLLS | 10/22/2020 | 10/23/2020 | 11/3/2020 | MAILED |
| UPS | FULTON | 7953563 | HOU | PETER | | | 11877 DOUGLAS RD | UNIT 102-196 | ALPHARETTA | GA | 30005 | A | C | VOTING AT POLLS | 10/28/2020 | 10/28/2020 | 11/3/2020 | MAILED |
| UPS | FULTON | 7073382 | MUHAMMAD | RONNA | ELISE | | 5805 STATE BRIDGE RD | G-436 | DULUTH | GA | 30097 | A | A | | 10/3/2020 | 10/5/2020 | 10/28/2020 | MAILED |
| FedEx | FULTON | 10874654 | PURVIS | IAN | CARTER | | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 | A | A | | 9/29/2020 | 9/29/2020 | 10/28/2020 | MAILED |
| FedEx | FULTON | 8312953 | CHATMAN | VERLYN | ANGELA | | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 184466 | GREEN | TRACY | DANIELLE | | 6300 POWERS FERRY RD NW | UNIT 269 | ATLANTA | GA | 30339 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| UPS | FULTON | 12057410 | WALKER | ANAJAE | LYNNE | | 10945 STATE BRIDGE RD | APT 4011 | ALPHARETTA | GA | 30022 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | FULTON | 6491419 | ROSS | DEMETRIA | H | | 10945 STATE BRIDGE RD | 401-193 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| UPS | FULTON | 2673692 | DIAMOND | SUNNIE | EDWARD | | 2221 PEACHTREE RD NE | STE 421 | ATLANTA | GA | 30309 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| UPS | FULTON | 7011595 | STJULIEN | JEREMY | JAMAR | | 2020 HOWELL MILL RD NW | STE D269 | ATLANTA | GA | 30318 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | FULTON | 8016088 | WILLIAMS | LAUREN | CAROL | | 1700 NORTHSIDE DR NW | APT 2508 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 2396329 | DOUBLEDAY | CHARLES | WARREN | III | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | | 8/20/2020 | 9/18/2020 | 10/2/2020 | MAILED |
| FedEx | FULTON | 6380400 | COFFIN | TRISTRAM | LEWIS | | 1700 NORTHSIDE DR NW | APT # 2408 | ATLANTA | GA | 30318 | A | A | | 9/9/2020 | 9/21/2020 | 10/21/2020 | MAILED |
| USPS | FULTON | 4248809 | MCCLENDON | LINDA | | | 4575 WEBB BRIDGE RD | UNIT #2641 | ALPHARETTA | GA | 30005 | A | A | | 9/7/2020 | 9/18/2020 | 10/16/2020 | MAILED |
| UPS | FULTON | 7910340 | MINTON | DANIEL | ISAIAH | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | A | | 10/3/2020 | 10/5/2020 | 10/21/2020 | MAILED |
| USPS | FULTON | 8519440 | FLOWERS | DANIEL | L | | 227 SANDY SPRINGS PL NE | UNIT # 149-D | ATLANTA | GA | 30328 | A | A | | 10/1/2020 | 10/1/2020 | 10/29/2020 | MAILED |
| USPS | FULTON | 7784867 | PONDS | WHITNEY | | | 780 MOROSGO DR NE | 14846 | ATLANTA | GA | 30324 | A | A | | 9/26/2020 | 9/28/2020 | 11/2/2020 | MAILED |
| FedEx | FULTON | 10443617 | CHAMPLIN-LIGUORI | JULIA | ELIZABETH | | 245 N HIGHLAND AVE NE | APT 402 | ATLANTA | GA | 30307 | A | A | | 7/20/2020 | 9/18/2020 | 10/10/2020 | ELECTRONIC |
| FedEx | FULTON | 5144874 | HARRIS | NILES | D | | 2625 PIEDMONT RD NE | UNIT 56-488 | ATLANTA | GA | 30324-3086 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 12422700 | MURRELL | MYRAH | MARIE | | 1072 W PEACHTREE ST NW | APT 77791 | ATLANTA | GA | 30309 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 2413916 | JOHNSON | CAMISHA | L | | 75 WASHINGTON ST | UNIT 931 | FAIRBURN | GA | 30213 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| FedEx | FULTON | 7724034 | WALKER | SANDRA | JEAN | | 245 N HIGHLAND AVE NE | 230-183 | ATLANTA | GA | 30307 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 1935327 | DANIEL | RODNEY | A | | 8920 EVES RD | UNIT 76852 | ROSWELL | GA | 30076 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 5095241 | KALBFELD | AARON | PAUL | | 2020 HOWELL MILL RD NW | STE D239 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| USPS | FULTON | 5662679 | WINSTON | HERMAN | EDWARD | JR | 75 WASHINGTON ST | UNIT 1575 | FAIRBURN | GA | 30213 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| UPS | FULTON | 7199423 | HARRISON | KRISTINA | | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 | A | C | Mailed Ballot Surrendered to Vote In-Person | 10/9/2020 | 10/9/2020 | 10/24/2020 | MAILED |
| FedEx | FULTON | 11386541 | ROLLINS | BENJAMIN | | | 1700 NORTHSIDE DR NW | APT# 5403 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| USPS | FULTON | 5028402 | PAZERA | JOHN | GEORGE | JR | 1072 W PEACHTREE ST NW | UNIT 7551 | ATLANTA | GA | 30309 | A | C | VOTED AT THE POLL | 9/7/2020 | 9/18/2020 | 11/3/2020 | MAILED |
| FedEx | FULTON | 11490980 | MASSELL | CYNTHIA | DIANE | | 1700 NORTHSIDE DR NW | APT 1403 NW | ATLANTA | GA | 30318 | A | A | | 8/24/2020 | 9/18/2020 | 10/6/2020 | MAILED |
| USPS | FULTON | 4904013 | LASONDE | JACK | | | 570 PIEDMONT AVE NE | UNIT 54175 | ATLANTA | GA | 30308 | A | A | | 9/8/2020 | 9/21/2020 | 10/3/2020 | MAILED |
| FedEx | FULTON | 4498123 | SISK | JAMES | DAVID | | 245 N HIGHLAND AVE NE | UNIT 211 | ATLANTA | GA | 30307-1903 | A | A | | 8/28/2020 | 9/18/2020 | 10/1/2020 | MAILED |
| USPS | FULTON | 3815917 | WARNOCK | PAMELA | M | | 570 PIEDMONT AVE NE | UNIT 54802 | ATLANTA | GA | 30308-8708 | A | A | | 9/18/2020 | 9/21/2020 | 10/30/2020 | MAILED |
| USPS | FULTON | 1982990 | HASKIN | JEFFREY | M | | 227 SANDY SPRINGS PL NE | APT# D-75 | ATLANTA | GA | 30328 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 8477220 | ROLLE | LEAH | ALEXANDRIA PUGH | | 2221 PEACHTREE RD NE | STE D | ATLANTA | GA | 30309 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 7344504 | SMITH | TAWANNA | R | | 848 OGLETHORPE AVE SW | UNIT 11343 | ATLANTA | GA | 30310 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| FedEx | FULTON | 8536189 | MEDINA | GEORDANNIS | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 3445151 | TAYLOR | TRACY | RENEE | | 50 SUNSET AVE NW | APT 2301 | ATLANTA | GA | 30314 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| USPS | FULTON | 10222941 | BOYD | JEREMIAH | DEAMOS | | 8920 EVES RD | UNIT 76872 | ROSWELL | GA | 30076 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| UPS | FULTON | 493063 | HURST | JOHN | BYRON | | 3000 OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 | A | C | VOTED IN PERSON | 9/27/2020 | 9/29/2020 | 10/27/2020 | MAILED |

| Method | County | ID | Last Name | First | Middle | Suffix | Address | Unit | City | State | Zip | | | Extra | Date1 | Date2 | Date3/Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 8713529 | SANTORO | SCOTT | MICHAEL | | 650 S CENTRAL AVE | UNIT B2285 | HAPEVILLE | GA | 30354 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 8893255 | BARMORE | MARJEHEN | SYMONE | | 2625 PIEDMONT RD NE | STE 56146 | ATLANTA | GA | 30324 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 11005598 | SCOTT | MIA | | | 570 PIEDMONT AVE NE | 55492 | ATLANTA | GA | 30308 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 10355875 | THOMAS | DOLUTIA | GARCIA | | 5805 STATE BRIDGE RD | APT G63 | JOHNS CREEK | GA | 30097 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 7617584 | PRICE | EMMANUEL | BERNARD | | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 7231407 | RICHARD | ADAM | MARK | | 245 N HIGHLAND AVE NE | UNIT 230-500 | ATLANTA | GA | 30307-1936 | A | A | | 9/15/2020 | 9/21/2020 | 10/29/2020 MAILED |
| FedEx | FULTON | 7187601 | BANISTER | JENNIFER | | | 245 N HIGHLAND AVE NE | APT # 155 | ATLANTA | GA | 30307 | A | A | | 10/6/2020 | 10/7/2020 | 10/29/2020 MAILED |
| USPS | FULTON | 3667802 | ALLEN | GREGORY | | | 570 PIEDMONT AVE NE | UNIT 54837 | ATLANTA | GA | 30308 | A | A | | 9/27/2020 | 9/29/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 4024401 | DOBSON | MICHAEL | | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 7013684 | VIDEKI | AMANDA | LUISA | | 1700 NORTHSIDE DR NW | APT 2203 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 12444558 | RIORDAN | MICHAEL | PATRICK | JR | 12460 CRABAPPLE RD | | ALPHARETTA | GA | 30004 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 10694812 | DAVY | NAA | | | 575 PHARR RD NE | UNIT # 53 | ATLANTA | GA | 30305 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 11835149 | AKSER | RACHEL | | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 4556710 | ALLRED | CHARLES | MATTHEW | | 1700 NORTHSIDE DR NW | UNIT 4203 | ATLANTA | GA | 30318 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 6586782 | GORDILLO | DONALD | HENRY | | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 4921000 | PHILLIPS | KIM | YVETTE | | 780 MOROSGO DR NE | | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 8225751 | BRANCH | JENA | ALEXIS | | 1700 NORTHSIDE DR NW | APT 5504 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 6286437 | WHITE | KEVIN | ANTHONY | | 575 PHARR RD NE | APT#12262 | ATLANTA | GA | 30305 | A | A | | 9/11/2020 | 9/21/2020 | 10/18/2020 MAILED |
| FedEx | FULTON | 8951784 | SHELTON | DIANE | MARIE | | 2625 PIEDMONT RD NE | UNIT 56-347 | ATLANTA | GA | 30324-3086 | A | A | | 9/2/2020 | 9/18/2020 | 10/2/2020 MAILED |
| USPS | FULTON | 6212910 | COLLINS | LASANDRA | R | | 5805 STATE BRIDGE RD | G429 | DULUTH | GA | 30097 | A | A | | 8/30/2020 | 9/18/2020 | 10/12/2020 MAILED |
| USPS | FULTON | 6064500 | MONTANA | IRMA | MACIAS | | 2020 HOWELL MILL RD NW | C231 | ATLANTA | GA | 30318 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 5937812 | NORRIS | YASMIN | NAOMI | | 3495 BUCKHEAD LOOP NE | #18601 | ATLANTA | GA | 30326 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 6043260 | WELLS | MARCUS | LEON | | 2221 PEACHTREE RD NE | STE D 651 | ATLANTA | GA | 30309 | A | A | | 10/30/2020 | 10/30/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 10595805 | COOPER | ALVIN | ARNOLD | | 75 WASHINGTON ST | APT 1792 | FAIRBURN | GA | 30213 | A | A | | 8/25/2020 | 9/18/2020 | 10/6/2020 MAILED |
| USPS | FULTON | 6262467 | ADAMS | MESSINA | | | 575 PHARR RD NE | UNIT 52032 | ATLANTA | GA | 30305 | A | A | | 9/30/2020 | 9/30/2020 | 10/25/2020 MAILED |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRICK | | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 3678030 | DOSTIE | DEBRA | LYNN | | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 10554755 | DOLLOLE | MYLES | JULIEN | | 227 SANDY SPRINGS PL NE | UNIT D-171 | ATLANTA | GA | 30328 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 10010108 | BRISCOE | CRAIG | ALAN | | 2400 OLD MILTON PKWY | UNIT 597 | ALPHARETTA | GA | 30009 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2088569 | ROWLAND | CORACE | STANLEY | | 1190 N HIGHLAND AVE NE | UNIT 8971 | ATLANTA | GA | 30306 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 11446972 | LEWIS | ISAIAH | DIJUAN | | 11877 DOUGLAS RD | STE102-193 | ALPHARETTA | GA | 30005 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | FULTON | 12760681 | COHENS | JOHNEITA | | | 227 SANDY SPRINGS PL NE | UNIT # 450 | ATLANTA | GA | 30328 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 5054041 | PAM | MEEGAN | DANIELLE | | 2020 HOWELL MILL RD NW | APT 229 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 5125354 | BROWN | MARTIN | JOSEPH | | 245 N HIGHLAND AVE NE | APT230-484 | ATLANTA | GA | 30307 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 2140942 | WIECZOREK | ROBERT | JOSEPH | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 | A | A | | 8/24/2020 | 9/18/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 7022580 | JENKINS | CARL | | | 5805 STATE BRIDGE RD | STE G | DULUTH | GA | 30097 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 8075707 | DOLLIOLE | KIMBERLY | B | | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 3838088 | JOHNSON | FRANK | | | 2090 DUNWOODY CLUB DR | APT106-783 | ATLANTA | GA | 30350 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 4321958 | FORD | KIMBERLY | D | | 575 PHARR RD NE | UNIT 11506 | ATLANTA | GA | 30305 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 1988327 | HIDER | DORETHA | | | 3495 BUCKHEAD LOOP NE | UNIT 18912 | ATLANTA | GA | 30326 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 5042269 | TOBIN | ANTHONY | DAVID | | 227 SANDY SPRINGS PL NE | STE D352 | ATLANTA | GA | 30328 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8594097 | IVORY | BRIAH | | | 2090 DUNWOODY CLUB DR | | ATLANTA | GA | 30350 | A | A | | 9/10/2020 | 9/21/2020 | 10/30/2020 MAILED |
| USPS | FULTON | 10734948 | REYNOLDS | VICKIE | E | | 8920 EVES RD | | ROSWELL | GA | 30076 | A | A | | 9/10/2020 | 9/21/2020 | 10/8/2020 MAILED |
| FedEx | FULTON | 6878625 | BLACK | CANDICE | MARIE | | 1700 NORTHSIDE DR NW | # 4602 | ATLANTA | GA | 30318 | A | A | | 9/29/2020 | 9/30/2020 | 11/2/2020 MAILED |
| USPS | FULTON | 12317330 | SEY | MODOU | | | 3495 BUCKHEAD LOOP NE | UNIT 18525 | ATLANTA | GA | 30326 | A | A | | 9/30/2020 | 10/1/2020 | 10/23/2020 MAILED |
| USPS | FULTON | 6451241 | BUTTS | BEVERLY | TURNER | | 848 OGLETHORPE AVE SW | UNIT 11071 | ATLANTA | GA | 30310 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 11644385 | WOODS | LATANJA | DENISE | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 8956101 | HARRIS | DAWN | | | 227 SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 11683154 | MAUREDDY | RAHUL | REDDY | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | FULTON | 6374723 | LOZON | CRISDEION | MARIE | | 794 MARIETTA ST NW | APT 93372 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 6300959 | BLACKMON | DERRELL | | | 575 PHARR RD NE | UNIT550165 | ATLANTA | GA | 30305 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 4320567 | HARVEY | TIMOTHY | JOSEPH | | 2995 E POINT ST | | EAST POINT | GA | 30344 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 7305472 | LEMBECK | WILHELM | M | | 3000 OLD ALABAMA RD | STE 119266 | ALPHARETTA | GA | 30022 | A | A | | 8/24/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 3505287 | SWINSON | SHONA | LAQUETTA | | 2625 PIEDMONT RD NE | STE 56-139 | ATLANTA | GA | 30324 | A | A | | 8/30/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 11070092 | SMITH | ADRIANNE | NICOLE | | 245 N HIGHLAND AVE NE | APT # 408 | ATLANTA | GA | 30307 | A | A | | 9/22/2020 | 9/23/2020 | 11/3/2020 MAILED |
| FedEx | FULTON | 11280327 | RICHARD | NATALIE | JOY | | 245 N HIGHLAND AVE NE | #230-500 | ATLANTA | GA | 30307 | A | A | | 9/15/2020 | 9/21/2020 | 10/29/2020 MAILED |
| FedEx | FULTON | 11187544 | ADAMS | DON | WINZER | | 4575 WEBB BRIDGE RD | UNIT 3491 | ALPHARETTA | GA | 30005 | A | A | | 9/28/2020 | 9/29/2020 | 10/17/2020 MAILED |
| FedEx | FULTON | 12540172 | JONES | MARISSA | E | | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | | 10/5/2020 | 10/5/2020 | 10/30/2020 MAILED |
| FedEx | FULTON | 5889232 | VANCE | JESSICA | AINSWORTH | | 1700 NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 6543559 | CHATMAN | MICHAEL | SYLVESTER | JR | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 10520251 | PHINISEE | QUINTIN | SCOTT | | 8725 ROSWELL RD | APT # 0-93 | SANDY SPRINGS | GA | 30350 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 2648764 | CONNER | RICKEY | CICERA | | 1700 NORTHSIDE DR NW | UNIT 4207 | ATLANTA | GA | 30318-2683 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 11058900 | PATTERSON | RAYMOND | GUY | | 9925 HAYNES BRIDGE RD | STE 200 | JOHNS CREEK | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 5533265 | WILLIAMS | KATHERINE | ANN | | 12460 CRABAPPLE RD | | ALPHARETTA | GA | 30004 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 5908794 | IVORY | GALE | BERNARD | | 2090 DUNWOODY CLUB DR | APT 106 | ATLANTA | GA | 30350 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10072126 | HOLLAND | LARA | LYNN | | 245 N HIGHLAND AVE NE | 230-491 | ATLANTA | GA | 30307 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 2437910 | MITCHELL | DUANE | ALAN | | 1072 W PEACHTREE ST NW | UNIT 79344 | ATLANTA | GA | 30309 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 82527 | WAGES | JULIA | | | 3000 OLD ALABAMA RD | UNIT 119246 | JOHNS CREEK | GA | 30022 | A | A | | 9/26/2020 | 9/28/2020 | 10/26/2020 MAILED |
| UPS | FULTON | 5181625 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097-8220 | A | C | VOTING IN PERSON | 10/9/2020 | 10/9/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 2988107 | MUHAMMAD | CERINA | | | 575 PHARR RD NE | APT 550311 | ATLANTA | GA | 30305 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 8744248 | SECHREST | AVERY | CARRIE | | 245 N HIGHLAND AVE NE | 420 | ATLANTA | GA | 30307 | A | A | | 8/26/2020 | 9/18/2020 | 10/2/2020 MAILED |
| FedEx | FULTON | 11665148 | MAUREDDY | DEENA | | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 | A | A | | 9/4/2020 | 9/18/2020 | 10/9/2020 MAILED |
| USPS | FULTON | 10250297 | GARCIA-CAPITAIN | TRICIA | L | | 780 MOROSGO DR NE | APT 13803 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 7641497 | VIGGERS | TALIA | MERCEDES | | 2020 HOWELL MILL RD NW | C-192 | ATLANTA | GA | 30318 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 5901959 | RHODES | SUSIE | MARIE | | 2400 OLD MILTON PKWY | UNIT 908 | ALPHARETTA | GA | 30009 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 7632822 | TOBY | WILLIAM | GLENN | | 2625 PIEDMONT RD NE | UNIT 56-290 | ATLANTA | GA | 30324 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 2516939 | DEJANES | JOHN | | SR | 1425 MARKET BLVD | 530-171 | ROSWELL | GA | 30076 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 4747572 | RENFROE | JERMAINE | | | 245 N HIGHLAND AVE NE | APT 221 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 11668034 | HAWKINS | AARON | ANTHONY | | 848 OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 3927435 | OGLE | CAREN | G | | 570 PIEDMONT AVE NE | 2101 | ATLANTA | GA | 30308 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 5244730 | CRAIG | COLLETTE | YVETTE | | 227 SANDY SPRINGS PL NE | STE D 252 | ATLANTA | GA | 30328 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 6762444 | MAGEE | RICKY | R | | 227 SANDY SPRINGS PL NE | STE D 164 | ATLANTA | GA | 30328 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8833583 | DOWLING | KEVIN | THOMAS | | 245 N HIGHLAND AVE NE | APT 314 | ATLANTA | GA | 30307 | A | A | | 9/4/2020 | 9/18/2020 | 10/5/2020 MAILED |
| USPS | FULTON | 10760132 | SIFUENTES | JACQUELINE | RENEE | | 1700 NORTHSIDE DR NW | APT 3307 | ATLANTA | GA | 30318 | A | A | | 9/3/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 12215877 | BEAUCHAMP | SHANIKKA | MILLER | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 | A | A | | 9/22/2020 | 9/23/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 3504837 | MIZE | CONNIE | JEAN | | 1700 NORTHSIDE DR NW | # 208-489 | ATLANTA | GA | 30318 | A | A | | 9/30/2020 | 10/1/2020 | 10/21/2020 MAILED |
| USPS | FULTON | 7125213 | DUMAS | ELIZABETH | MARIE | | 10800 ALPHARETTA HWY | 308-622 | ROSWELL | GA | 30076 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 4024399 | DOBSON | DEBRA | YATES | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 6035383 | FRANCOIS | FRITZ | | | 3495 BUCKHEAD LOOP NE | | ATLANTA | GA | 30326 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 7880023 | KARCHER | ASIA | | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 | A | A | | 9/23/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 6296008 | ADAMS | ALFRED | JERMAINE | | 8725 ROSWELL RD | APT O-94 | SANDY SPRINGS | GA | 30350 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 5060984 | WRIGHT | MIRIAM | ATASHA | | 240 PEACHTREE ST NW | STE 56 991 | ATLANTA | GA | 30303 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 8013491 | HUNTER | KETURAH | RICHARDSON | | 1425 MARKET BLVD | 530 | ROSWELL | GA | 30076 | A | A | | 9/21/2020 | 9/22/2020 | 10/5/2020 MAILED |
| USPS | FULTON | 9890008 | GRAEBER | RACHAEL | ANN | | 5805 STATE BRIDGE RD | APT G430 | JOHNS CREEK | GA | 30097 | A | A | | 9/29/2020 | 9/30/2020 | 10/22/2020 MAILED |
| UPS | FULTON | 7069924 | GUEBE | RACHAEL | ANN | | 5805 STATE BRIDGE RD | APT G430 | JOHNS CREEK | GA | 30097 | A | A | | 9/8/2020 | 9/18/2020 | 10/17/2020 MAILED |
| USPS | FULTON | 10481524 | WALKER | DAVID | MICHAEL | SR | 1185 HIGHTOWER TRL | 35012-04 | ATLANTA | GA | 30350 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 1882366 | ANDERSON | DANA | | | 570 PIEDMONT AVE NE | #3512 | ATLANTA | GA | 30308 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 6570140 | LEWIS | ANDREA | NICOLE | | 817 W PEACHTREE ST NW | A 180-115 | ATLANTA | GA | 30308 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 7865689 | LOTT | KATELYN | | | 245 N HIGHLAND AVE NE | APT # 220 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 4914587 | FISCHER | JO | TOMOFF | | 2221 PEACHTREE RD NE | UNIT#6507 | ATLANTA | GA | 30309 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 12012731 | GORDON | CANDYCE | | | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 3901068 | WILSON | MONIQUE | L | | 227 SANDY SPRINGS PL NE | STE D | ATLANTA | GA | 30328 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 4967500 | SCHLICHTER | FRANK | JOHN | III | 227 | SANDY SPRINGS PL NE | #D308 | ATLANTA | GA | 30328 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 4699982 | BOYD | LATEISHA | A | | 2625 | PIEDMONT RD NE | UNIT 399 | ATLANTA | GA | 30324-3086 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| USPS | FULTON | 11865088 | MOORE | KENDRA | MARIE | | 575 | PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| UPS | FULTON | 2379804 | WEST | BENJAMIN | DANIEL | | 2020 | HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| FedEx | FULTON | 5479048 | JONES | LAKESHA | MARIE | | 1700 | NORTHSIDE DR NW | APT # 3502 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 12823159 | SEIBEL | DAVID | JAMES | | 1700 | NORTHSIDE DR NW | APT 4402 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| UPS | FULTON | 3748921 | GREENE | MONICA | JENINE | | 8343 | ROSWELL RD | APT 182 | SANDY SPRINGS | GA | 30350 | A | A | | 8/21/2020 | 9/18/2020 | 10/7/2020 | MAILED |
| FedEx | FULTON | 8402018 | WARD | DOUGLAS | EUGENE | | 1700 | NORTHSIDE DR NW | UNIT 3308 | ATLANTA | GA | 30318-2686 | A | A | | 9/29/2020 | 9/30/2020 | 10/28/2020 | MAILED |
| UPS | FULTON | 6258707 | WHITE | DOYLE | INMAN | | 2221 | PEACHTREE RD NE | D-622 | ATLANTA | GA | 30309-1148 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | FULTON | 5873883 | WOOD | STEVEN | RANDOLPH | II | 570 | PIEDMONT AVE NE | UNIT 55538 | ATLANTA | GA | 30308 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 11970592 | HERNANDEZ | NIA | MICHELLE | | 794 | MARIETTA ST NW | UNIT # 93-323 | ATLANTA | GA | 30318 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| FedEx | FULTON | 12428945 | OCHOA | STEVEN | | | 1700 | NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| UPS | FULTON | 2567682 | WIELAND | LOUIS | ANDREW | | 10800 | ALPHARETTA HWY | 208 | ROSWELL | GA | 30076 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 11065423 | STEPHENS | LORENZO | | | 227 | SANDY SPRINGS PL NE | APT 76813 | ATLANTA | GA | 30328 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 7555687 | BURNETT | BENNY | RAY | | 10945 | STATE BRIDGE RD | 401 | ALPHARETTA | GA | 30022 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| FedEx | FULTON | 6354671 | BINDER | CAMILLE | DELON | | 2625 | PIEDMONT RD NE | #56-171 | ATLANTA | GA | 30324 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 12577822 | TENORIO | TERI | CHRISTINE | | 8920 | EVES RD | UNIT # 786321 | ROSWELL | GA | 30076 | A | A | | 10/14/2020 | 10/15/2020 | 11/2/2020 | MAILED |
| USPS | FULTON | 10869225 | JONES | ERINN | MARIE | | 1072 | W PEACHTREE ST NW | UNIT 7506 | ATLANTA | GA | 30309 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| UPS | FULTON | 12743489 | WHITFIELD | KAIRO | | | 4279 | ROSWELL RD NE | | ATLANTA | GA | 30342 | A | A | | 10/16/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | AMBER | | 2221 | PEACHTREE RD NE | D455 | ATLANTA | GA | 30309 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 3853298 | MOBLEY | ACQUANETTA | S | | 780 | MOROSGO DR NE | UNIT 13831 | ATLANTA | GA | 30324 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 11757293 | KANE | SOPHIA | | | 245 | N HIGHLAND AVE NE | APT 405 | ATLANTA | GA | 30307 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| USPS | FULTON | 12839524 | ANDREWS | STANLEY | WADE | | 2400 | OLD MILTON PKWY | UNIT # 806 | ALPHARETTA | GA | 30009 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| UPS | FULTON | 482832 | DAILY | MICHAEL | W | | 10945 | STATE BRIDGE RD | APT401-191 | ALPHARETTA | GA | 30022 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| UPS | FULTON | 6267800 | WILLIAMS | DAMANI | M | | 5805 | STATE BRIDGE RD | STE G309 | JOHNS CREEK | GA | 30097 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| FedEx | FULTON | 12143425 | DEAN | NIA | | | 9925 | HAYNES BRIDGE RD | 200-118 | JOHNS CREEK | GA | 30022 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 3705857 | BEAL | DEMETRIS | ANTIGO | | 1590 | JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 8119994 | WASILEWSKI | PAUL | | | 245 | N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 | A | C | Administrative Cancellation | 9/21/2020 | 9/22/2020 | 9/29/2020 | MAILED |
| USPS | FULTON | 4225562 | CARSON | PHYLISIA | ADINA | | 4575 | WEBB BRIDGE RD | APT 2232 | ALPHARETTA | GA | 30005 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 5630315 | TAYLOR | ERIC | DEWAYNE | | 3495 | BUCKHEAD LOOP NE | APT 18781 | ATLANTA | GA | 30326 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| USPS | FULTON | 6463459 | MARONEY | PATRICIA | SAGUIER | | 227 | SANDY SPRINGS PL NE | APT D-331 | ATLANTA | GA | 30328 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| FedEx | FULTON | 11903474 | OWENS | LAUREN | BRITTANY | | 1700 | NORTHSIDE DR NW | APT 4602 | ATLANTA | GA | 30318 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 6950741 | DUNCAN | REBECCA | D | | 11877 | DOUGLAS RD | APT 10-232 | ALPHARETTA | GA | 30005 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| USPS | FULTON | 4841646 | SPEARS | TREMAIN | | | 575 | PHARR RD NE | UNIT 53001 | ATLANTA | GA | 30305 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | FULTON | 11649867 | HUGHES | DAVID | ALLEN | | 2995 | E POINT ST | APT 130 | EAST POINT | GA | 30344 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | FULTON | 11967643 | SMITH | TAYLOR | MARIE | | 1700 | NORTHSIDE DR NW | APT #3301 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 5982972 | LEAKE | BENJAMIN | | | 1700 | NORTHSIDE DR NW | A7-1170 | ATLANTA | GA | 30318 | A | A | | 9/9/2020 | 9/19/2020 | 11/2/2020 | MAILED |
| UPS | FULTON | 11383664 | LIE | LEO | POENPONG | | 12460 | CRABAPPLE RD | 202-182 | ALPHARETTA | GA | 30004 | A | A | | 9/4/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 8213266 | HILDEBRANDT | JONATHAN | | | 245 | N HIGHLAND AVE NE | UNIT # 212 | ATLANTA | GA | 30307 | A | A | | 9/4/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| UPS | FULTON | 7550040 | SCATES | CAPPRICCIEO | M | | 2020 | HOWELL MILL RD NW | SUITE D268 | ATLANTA | GA | 30318 | A | A | | 9/30/2020 | 9/30/2020 | 10/19/2020 | MAILED |
| USPS | FULTON | 5075287 | SCHEIMAN | ROBERT | EDMUND | | 3495 | BUCKHEAD LOOP NE | UNIT 18981 | ATLANTA | GA | 30326 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | FULTON | 7681735 | EVANS | STACY | DENISE | | 1700 | NORTHSIDE DR NW | APT # 4605 | ATLANTA | GA | 30318 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 3163737 | BAILEY | IRENE | DENISE | | 2260 | FAIRBURN RD SW | APT310032 | ATLANTA | GA | 30331 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 5231758 | WILLIAMS | MECHELLE | YVETTE | | 2400 | OLD MILTON PKWY | UNIT 806 | ALPHARETTA | GA | 30009 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| FedEx | FULTON | 11921429 | SHIPLEY | BENJAMIN | RANIER | | 1700 | NORTHSIDE DR NW | APT 3409 | ATLANTA | GA | 30318 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 10691473 | WILSON | MARI | | | 245 | N HIGHLAND AVE NE | APT # 230-217 | ATLANTA | GA | 30307 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| USPS | FULTON | 11407277 | WILLIAMS | DAMIEN | LAMONT | | 4575 | WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| UPS | FULTON | 4595380 | COLLINS | BRENT | DELBERT | | 2221 | PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| USPS | FULTON | 8885003 | WATSON | STACEY | | | 575 | PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 | A | A | | 9/8/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| FedEx | FULTON | 7653013 | SEIBERT | ELIZABETH | | | 1700 | NORTHSIDE DR NW | APT #5606 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| FedEx | FULTON | 10447012 | MONTILLA | TOMAS | E | | 245 | N HIGHLAND AVE NE | APT 209 | ATLANTA | GA | 30307 | A | A | | 8/27/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| FedEx | FULTON | 11054926 | GARBER | MICHAEL | IAN | | 245 | N HIGHLAND AVE NE | APT 201 | ATLANTA | GA | 30307 | A | A | | 9/2/2020 | 9/18/2020 | 10/19/2020 | MAILED |
| USPS | FULTON | 11063066 | PRATT | COREY | JUSTIN | | 8920 | EVES RD | # 768133 | ROSWELL | GA | 30076 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 | CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| USPS | FULTON | 6991286 | MSZ-HASHEMI | MOHAMMAD | | | 570 | PIEDMONT AVE NE | UNIT 54103 | ATLANTA | GA | 30308 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FULTON | 6256589 | MEREDITH | MICHAEL | EVAN | | 848 | OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 3793800 | GIBSON | JAMES | EDWIN | | 75 | WASHINGTON ST | UNIT 1006 | FAIRBURN | GA | 30213 | A | A | | 5/7/2020 | 9/18/2020 | 10/19/2020 | MAILED |
| USPS | FULTON | 10122089 | BROWN | CHAVAZA | DJUAN | | 4575 | WEBB BRIDGE RD | UNIT 4601 | ALPHARETTA | GA | 30005 | A | A | | 10/12/2020 | 10/13/2020 | 10/29/2020 | MAILED |
| FedEx | FULTON | 5988022 | BETTS | DANIELLE | GENISE | | 8725 | ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 8469866 | MCGREW | VELETIA | ORA | | 4575 | WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 | A | C | Mailed Ballot Surrendered to Vote In-Person | 10/1/2020 | 10/1/2020 | 10/12/2020 | MAILED |
| FedEx | FULTON | 1970255 | COPPINS | KAREN | L | | 245 | N HIGHLAND AVE NE | UNIT 403 | ATLANTA | GA | 30307 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 8376677 | BOATENG | YAA | KONADU | | 780 | MOROSGO DR NE | APT 14863 | ATLANTA | GA | 30324 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | FULTON | 8070198 | COLEMAN | MCKENZIE | JEAN | | 245 | N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| USPS | FULTON | 8193848 | BURTON | CAPRICE | | | 1590 | JONESBORO RD SE | UNIT 12604 | ATLANTA | GA | 30315 | A | A | | 10/23/2020 | 10/26/2020 | 10/31/2020 | MAILED |
| USPS | FULTON | 12766364 | MANNING | TANISHA | D | | 4575 | WEBB BRIDGE RD | UNIT 4281 | ALPHARETTA | GA | 30005 | A | A | | 10/8/2020 | 10/8/2020 | 11/2/2020 | MAILED |
| UPS | FULTON | 3921527 | SLAUGHTER | ROBERT | SHELTON | | 3000 | OLD ALABAMA RD | STE 119 | ALPHARETTA | GA | 30022 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| UPS | FULTON | 7468618 | REID | VICTORIA | KANIELE | | 10945 | STATE BRIDGE RD | 401-278 | ALPHARETTA | GA | 30022 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 2441287 | DELSARTE | DOROTHY | JOHNSON | | 2221 | PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30309 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | FULTON | 12498828 | WALKER | JAEDON | ALEXANDER | | 10945 | STATE BRIDGE RD | 4011 | ALPHARETTA | GA | 30022 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 11721315 | HINES | AYANNA | SARAN | | 50 | SUNSET AVE NW | APT 92771 | ATLANTA | GA | 30314 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| FedEx | FULTON | 5382587 | FINDLEY | ROBERT | FRANKLIN | | 245 | N HIGHLAND AVE NE | APT 214 | ATLANTA | GA | 30307 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 7686606 | HOLYFIELD | EBONNE | ESHAYA | | 1700 | NORTHSIDE DR NW | UNIT 3608 | ATLANTA | GA | 30318-2693 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 12518567 | COFFELT | CHRISTOPHER | AARON | JR | 1700 | NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 8477551 | AGUILAR | PEDRO | JOAQUIN | JR | 1700 | NORTHSIDE DR NW | APT 2216 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | FULTON | 7894999 | BIGOT | CHINARA | SHANI | | 8343 | ROSWELL RD | UNIT 116 | SANDY SPRINGS | GA | 30350 | A | A | | 9/4/2020 | 9/18/2020 | 10/27/2020 | MAILED |
| USPS | FULTON | 12491418 | HAMILTON | NEALI | RAI | | 848 | OGLETHORPE AVE SW | UNIT115603 | ATLANTA | GA | 30310 | A | A | | 10/5/2020 | 10/6/2020 | 10/28/2020 | MAILED |
| USPS | FULTON | 12591515 | PHILIP | GAIL | ANN | | 10719 | ALPHARETTA HWY | APT 212 | ROSWELL | GA | 30076 | A | A | | 9/2/2020 | 9/16/2020 | 10/9/2020 | ELECTRONIC |
| USPS | FULTON | 10322163 | NEWELL | WANDA | ANISE | | 8920 | EVES RD | | ROSWELL | GA | 30076 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 3570048 | ROGERS | RUSSEL | LAROY | | 1590 | JONESBORO RD SE | UNIT 150832 | ATLANTA | GA | 30315 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| FedEx | FULTON | 11591530 | NABORS | BARRY | LAMARK | | 245 | N HIGHLAND AVE NE | # 230-155 | ATLANTA | GA | 30307 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 2496687 | COTTRELL | JAMES | MONROE | | 50 | SUNSET AVE NW | UNIT 9214 | ATLANTA | GA | 30314 | A | A | | 4/30/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| USPS | FULTON | 2010010 | JOSEY | LORI | ANN | | 227 | SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | A | | 9/22/2020 | 9/23/2020 | 10/15/2020 | MAILED |
| UPS | FULTON | 4853637 | FULLER | CHERYL | | | 2221 | PEACHTREE RD NE | D 133 | ATLANTA | GA | 30309 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | FULTON | 8234973 | LEWIS | ELLIOTT | DONALD | | 240 | PEACHTREE ST NW | | ATLANTA | GA | 30303 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 3378629 | WHITTED | GORDON | STANLEY | | 8920 | EVES RD | | ROSWELL | GA | 30076 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 10519961 | ROUNTREE | MAYLIN | BISHOP | | 227 | SANDY SPRINGS PL NE | D-176 | ATLANTA | GA | 30328 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 11661919 | GESAKA | RODGERS | NYAEGA | | 6300 | POWERS FERRY RD NW | APT600-168 | ATLANTA | GA | 30339 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | FULTON | 10726969 | CAMPBELL | DION | LEIGH | | 7742 | SPALDING DR | APT # 397 | NORCROSS | GA | 30092 | A | C | VOTE IN PERSON | 9/19/2020 | 9/21/2020 | 11/3/2020 | MAILED |
| UPS | FULTON | 4012076 | AMAN | LARRY | JAMES | | 8343 | ROSWELL RD | UNIT 252 | SANDY SPRINGS | GA | 30350 | A | A | | 9/16/2020 | 9/21/2020 | 11/3/2020 | MAILED |
| FedEx | FULTON | 8168781 | GILES | GREGORY | | | 1700 | NORTHSIDE DR NW | APT # 4403 | ATLANTA | GA | 30318 | A | A | | 9/16/2020 | 9/21/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 11832581 | FAKHOURY | ABDEL HAMID | | | 245 | N HIGHLAND AVE NE | APT 410 | ATLANTA | GA | 30307 | A | A | | 9/26/2020 | 9/28/2020 | 10/31/2020 | MAILED |
| USPS | FULTON | 10556507 | SMITH | PATRICK | ARNOLD | | 1185 | HIGHTOWER TRL | #501204 | ATLANTA | GA | 30350 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| FedEx | FULTON | 5343677 | AUGUSTINE | NICHOLE | VERONICA | | 1700 | NORTHSIDE DR NW | UNIT 1511 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| USPS | FULTON | 12754700 | FENNELL | ALTAVIESE | MARIE | | 780 | MOROSGO DR NE | UNIT # 244095 | ATLANTA | GA | 30324 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 3937171 | WEST | SHAWN | ANDRE | | 1425 | MARKET BLVD | STE 530 | ROSWELL | GA | 30076 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 3742542 | MCGHEE | FELICIA | WYNETTE | | 227 | SANDY SPRINGS PL NE | UNIT 28261 | ATLANTA | GA | 30328 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 12537968 | STEPHENSON | ARELISA | SONIA | | 11877 | DOUGLAS RD | STE 1021 | ALPHARETTA | GA | 30005 | 30005 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 |
| FedEx | FULTON | 5337484 | ERVIN | MARQUES | | | 245 | N HIGHLAND AVE NE | 230-456 | ATLANTA | GA | 30307 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 4022752 | CROOKS | JASMINE | NORMADELLE | | 575 | PHARR RD NE | APT 12266 | ATLANTA | GA | 30305 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 4488170 | WOOTEN | ROBERT | LEE | | 2385 | GODBY RD | APT 491262 | ATLANTA | GA | 30349 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| FedEx | FULTON | 7332290 | LYON | GINGER | BAYARD | | 245 | N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30307-1958 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 11661648 | CANADA | KENNETH | WAYNE | | 650 | S CENTRAL AVE | UNIT 82335 | HAPEVILLE | GA | 30354 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Apt | City | State | Zip | | | Status | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 7659015 RUSHING | MARSHA | CIARA | | | 794 MARIETTA ST NW | | ATLANTA | GA | 30318 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 8569622 ELKIND | STEPHEN | | | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2508870 DODSON | JAMES | STANTON | | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004-6602 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 5041960 SPATES | MARCELLA | LEANNE | | | 75 WASHINGTON ST | UNIT 1514 | FAIRBURN | GA | 30213 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 12398384 BORTIER | DORA | PATIENCE A | | | 245 N HIGHLAND AVE NE | UNIT 230-125 | ATLANTA | GA | 30307 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| UPS | FULTON | 11069424 RAGY | ANEES-CARL | LOUIS | | | 2221 PEACHTREE RD NE | APT # D-188 | ATLANTA | GA | 30309 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 2575444 BANKS | MICHAEL | DELORES | | | 7742 SPALDING DR | APT 457 | NORCROSS | GA | 30092 | A | | A | 5/17/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 3775079 PRATT | KAMALA | DAWN | | | 8920 EVES RD | 768133 | ROSWELL | GA | 30076 | A | | A | 8/26/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 2672614 ANDERSON | SHAUNDRA | KEITH | | | 570 PIEDMONT AVE NE | | ATLANTA | GA | 30308 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 1277635 LOVE | RASHAD | | | | 2400 OLD MILTON PKWY | UNIT # 1 | ALPHARETTA | GA | 30009 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 8050127 GITTONS | SHAWN | MICHAEL | | | 1700 NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 7312463 REED | DOROTHEA | | | | 2625 PIEDMONT RD NE | UNIT 56-255 | ATLANTA | GA | 30324-3086 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 8084076 PALMER | KEISHA | D | | | 2221 PEACHTREE RD NE | STE D555 | ATLANTA | GA | 30309 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 10679572 COTNER | MICHAELA | ANDREA | | | 1700 NORTHSIDE DR NW | APT 1207 | ATLANTA | GA | 30318 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 11683154 MAUREDDY | RAHUL | REDDY | | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 | A | | C | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 6906434 SANCHEZ | ANTHONY | JAMAL | | | 3799 MAIN ST | APT 87245 | ATLANTA | GA | 30337 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | FULTON | 10523187 BEATTY | JOSEPH | ISAH BENJOSHUA | | | 8920 EVES RD | APT 767802 | ROSWELL | GA | 30076 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 11036733 SHROYA | MICHAEL | ANDARWA | | | 2221 PEACHTREE RD NE | APT # D406 | ATLANTA | GA | 30309 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 3972426 WILHOIT | KATHLEEN | DELORES | | | 8725 ROSWELL RD | UNIT O-212 | SANDY SPRINGS | GA | 30350-7533 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 10855306 TAYLOR | PAMELA | ELIZABETH | | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 12363758 EZE | CHUKWUEMEKA | OBINNA | | | 1700 NORTHSIDE DR NW | APT 2506 | ATLANTA | GA | 30318 | A | | A | 6/1/2020 | 9/18/2020 | 10/5/2020 MAILED |
| FedEx | FULTON | 8502404 WALL | ROBIN | HOPE | | | 245 N HIGHLAND AVE NE | UNIT 401 | ATLANTA | GA | 30307 | A | | A | 9/22/2020 | 9/24/2020 | 10/19/2020 MAILED |
| UPS | FULTON | 6130338 LANE | JERRY | TINSLEY | JR | | 3495 BUCKHEAD LOOP NE | UNIT 18897 | ATLANTA | GA | 30326 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 2601256 ROCKWELL | MELISSA | A | | | 4279 ROSWELL RD NE | | ATLANTA | GA | 30342 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 11725413 JEMISON | WILLIAM | TYRELL | | | 1700 NORTHSIDE DR NW | APT 5406 | ATLANTA | GA | 30318 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 11919915 SAWYER | JONATHAN | BRANDON | | | 245 N HIGHLAND AVE NE | APT 230616 | ATLANTA | GA | 30307 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8070198 COLEMAN | MCKENZIE | JEAN | | | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 | A | | C | Ballot was Undelivered | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 12727664 AKERS | ERCLE | WHITNEY | | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | A | 10/5/2020 | 10/22/2020 | 11/3/2020 MAILED |
| FedEx | FULTON | 2358261 HARRIS | ARTHUR | | III | | 2221 PEACHTREE RD NE | APT D433 | ATLANTA | GA | 30309 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FULTON | 12769251 PANSING | JENNA | RILEY | | | 5805 STATE BRIDGE RD | APT # G172 | JOHNS CREEK | GA | 30097 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 11272302 GALINDO | MARIELY | | | | 245 N HIGHLAND AVE NE | #230-323 | ATLANTA | GA | 30307 | A | | A | 9/27/2020 | 9/29/2020 | 11/2/2020 MAILED |
| FedEx | FULTON | 8167554 RABE-TRIMARCO | JOHN | | | | 1700 NORTHSIDE DR NW | APT 1405 | ATLANTA | GA | 30318 | A | | A | 10/7/2020 | 10/7/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 2768707 MASON | JOEL | MICHAEL | | | 227 SANDY SPRINGS PL NE | APT D105 | ATLANTA | GA | 30328 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 6213342 HURT | STEWART | JAMES | | | 10800 ALPHARETTA HWY | STE 208-58 | ROSWELL | GA | 30076 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 5025783 RAMOS | JAY | ANTHONY | II | | 1700 NORTHSIDE DR NW | APT 1408 | ATLANTA | GA | 30318 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 6761560 BOGGS | JUSTIN | | | | 227 SANDY SPRINGS PL NE | APT 76764 | ATLANTA | GA | 30328 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 5106986 ROLLE | SONYA | PUGH | | | 2221 PEACHTREE RD NE | APT 5406 | ATLANTA | GA | 30309 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 5587253 SCOTT | MARCIA | LANENETTE | | | 794 MARIETTA ST NW | UNIT 93894 | ATLANTA | GA | 30318 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 4199517 TYLER | CHARLES | | | | 5805 STATE BRIDGE RD | G-217 | DULUTH | GA | 30097 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 5567115 INGRAM | HENRY | OLIVER | JR | | 10945 STATE BRIDGE RD | APT #401-459 | ALPHARETTA | GA | 30022 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 11666057 ARJULA | MANJULA | | | | 9925 HAYNES BRIDGE RD | # 200-143 | ALPHARETTA | GA | 30022 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 2059939 ROESEL | ELIZABETH | ROSS | | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | A | 6/23/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 5270885 JONES | CHRISTOPHER | RAY | | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 | A | | A | 8/27/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 11667254 VAUGHAN | KHRYS | | | | 75 WASHINGTON ST | UNIT 1457 | FAIRBURN | GA | 30213 | A | | A | 9/4/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 2535115 ANDREWS | KENNETH | RAY | | | 9925 HAYNES BRIDGE RD | STE 200 | ALPHARETTA | GA | 30022 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 2412451 THOMAS | CAROL | | | | 2625 PIEDMONT RD NE | UNIT 56-221 | ATLANTA | GA | 30324 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 2002548 JENKINS | BARBARA | ANN | | | 2625 PIEDMONT RD NE | APT 56-377 | ATLANTA | GA | 30324 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 3593960 PARSONS | SHAUN | | | | 245 N HIGHLAND AVE NE | STE230-195 | ATLANTA | GA | 30307 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 6299135 AUSTIN | TOREY | LAMONT | | | 2385 GODBY RD | | ATLANTA | GA | 30349 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 12591672 NEWMAN | IAN | PAUL | | | 1700 NORTHSIDE DR NW | APT # 2502 | ATLANTA | GA | 30318 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 3668292 WYNETTE | KIM | | | | 245 N HIGHLAND AVE NE | J230 | SOKI | ATLANTA | GA | | | 30307-1936 | A | | A | | | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 2544623 CONRAD | KITTY | RICHARDSON | | | 227 SANDY SPRINGS PL NE | 324 | ATLANTA | GA | 30328 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 11400994 QUINCER | ELIZABETH | MARY | | | 245 N HIGHLAND AVE NE | APT 414 | ATLANTA | GA | 30307 | A | | A | 9/4/2020 | 9/18/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 8457125 BENZ | LANEY | | | | 1185 HIGHTOWER TRL | UNIT # 501 | ATLANTA | GA | 30350 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 4587115 ARNOLD | GISELLE | SIMONE | | | 2221 PEACHTREE RD NE | D556 | ATLANTA | GA | 30309 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 10531284 MILAM | MEGAN | RUTH | | | 1700 NORTHSIDE DR NW | APT 1409 | ATLANTA | GA | 30318 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 10370610 LEVISTER | SHAY | NIASIA | | | 4575 WEBB BRIDGE RD | 4996 | ALPHARETTA | GA | 30005 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 8141612 AGYEPONG | YAW | | | | 1700 NORTHSIDE DR NW | APT # 4609 | ATLANTA | GA | 30318 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 6354397 STALLWORTH | CHANIKA | LATANYA | | | 5805 STATE BRIDGE RD | G48 | JOHNS CREEK | GA | 30097 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 7901681 PRESTON | LARRY | | | | 3495 BUCKHEAD LOOP NE | UNIT 18785 | ATLANTA | GA | 30326 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 2369526 MACK | ALPHONSE | BERNARR | | | 575 PHARR RD NE | APT 550591 | ATLANTA | GA | 30305 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 10516154 MCLAURIN | KENNETH | | | | 1700 NORTHSIDE DR NW | APT 1303 | ATLANTA | GA | 30318 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 7692906 MORGAN | DARRELL | LYNN | | | 2625 PIEDMONT RD NE | SUITE 104 | ATLANTA | GA | 30324 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 11693467 WILLIAMS | JOI | PAULINE | | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 2563880 SHANNON | LERONDA | ANN | | | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 10266253 KLAUTZER | LISA | | | | 2625 PIEDMONT RD NE | STE 56-120 | ATLANTA | GA | 30324 | A | | A | 8/27/2020 | 9/16/2020 | 11/3/2020 ELECTRONIC |
| UPS | FULTON | 11753421 VIGGERS | ALFONSO | IGNACIO | | | 2020 HOWELL MILL RD NW | | ATLANTA | GA | 30318 | A | | A | 5/28/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 6259644 WILLIAMS | PAMELA | | | | 8343 ROSWELL RD | #242 | SANDY SPRINGS | GA | 30350 | A | | A | 9/25/2020 | 9/29/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 7047827 TRIBER | DELBERT | HENRY | JR | | 4575 WEBB BRIDGE RD | UNIT 2062 | ALPHARETTA | GA | 30005 | A | | A | 9/15/2020 | 9/18/2020 | 10/21/2020 MAILED |
| FedEx | FULTON | 10055868 KNOX | ANGELA | DENISE | | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 | A | | A | 9/30/2020 | 9/30/2020 | 10/22/2020 MAILED |
| USPS | FULTON | 2530491 RANDOLPH | JAMES | JAMAL | | | 570 PIEDMONT AVE NE | UNIT 54861 | ATLANTA | GA | 30308 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 2616343 STEWART | PHYLLIS | D | | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 | A | | C | Voter Requested | 5/7/2020 | 9/18/2020 | 10/12/2020 MAILED |
| FedEx | FULTON | 6158197 HOBBS | JASON | OSA RANDOLPH | | | 1700 NORTHSIDE DR NW | APT 1301 | ATLANTA | GA | 30318 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 8946433 JONES | CRAIG | RAYMOND | | | 780 MOROSGO DR NE | UNIT 13484 | ATLANTA | GA | 30324 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 6398265 CREECY | TERESA | CHRISTINE | | | 575 PHARR RD NE | # 551014 | ATLANTA | GA | 30305 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| FedEx | FULTON | 4915627 SLADE | TERRANCE | DONALD | | | 3000 OLD ALABAMA RD | APT119-411 | ALPHARETTA | GA | 30022 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 10719759 RAGLAND | CASEY | RAE | | | 575 PHARR RD NE | UNIT 550225 | ATLANTA | GA | 30305 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 2379804 WEST | BENJAMIN | DANIEL | | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 | A | | C | Voter Turned in Ballot at the Polls | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 8882142 GORDON | GLEN | DALE | | | 2625 PIEDMONT RD NE | UNIT 56-37 | ATLANTA | GA | 30324-3086 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 11043877 PERRYMAN | AMBER | CASHELL | | | 1700 NORTHSIDE DR NW | 4401 | ATLANTA | GA | 30318 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 6911704 JAMIESON | ALVIN | EARLE | JR | | 227 SANDY SPRINGS PL NE | 720073 | ATLANTA | GA | 30328 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 12290112 TYERYAR | RACHEL | | | | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10232720 MILLER | KURT | THOMAS | | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 5867652 CALLWOOD | ETHAN | TENZELL | | | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 5380372 MEADERS | CATHERINE | ASHLEY | | | 2221 PEACHTREE RD NE | APT D416 | ATLANTA | GA | 30309 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 8919942 CARLO | CIARA | | | | 1700 NORTHSIDE DR NW | APT 4301 | ATLANTA | GA | 30318 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 5794198 MITCHELL | JOHN | HECTOR HARKINS | | | 4575 WEBB BRIDGE RD | UNIT 5877 | ALPHARETTA | GA | 30005 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 8623823 MCCULLOCH | TIMOTHY | LAWRENCE | | | 1700 NORTHSIDE DR NW | APT 3607 | ATLANTA | GA | 30318 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 4096890 GREENE | IRVING | C | III | | 1700 NORTHSIDE DR NW | APT 1304 | ATLANTA | GA | 30318 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8088590 PRINCE | LARRY | JUNIE | | | 570 PIEDMONT AVE NE | | ATLANTA | GA | 30308 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 12112409 FUCE | GABRIANA | MARIA | | | 1700 NORTHSIDE DR NW | APT 3301 | ATLANTA | GA | 30318 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 6184682 MCMILLAN | RAFAEL | | | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 4104048 PITTMAN | CHAVEZ | TORQUATO | | | 780 MOROSGO DR NE | UNIT 14516 | ATLANTA | GA | 30324 | A | | A | 9/30/2020 | 10/1/2020 | 10/30/2020 MAILED |
| USPS | FULTON | 8381290 CAUSEY | MACK | SHERI | | | 575 PHARR RD NE | UNIT 550961 | ATLANTA | GA | 30305 | A | | A | 8/8/2020 | 9/18/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 12771568 RANDLE | PAYTON | JULIAN | | | 8920 EVES RD | # 8581 | ROSWELL | GA | 30076 | A | | A | 9/3/2020 | 9/18/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 11988766 TENNISON | DANA | | | | 245 N HIGHLAND AVE NE | STE # 9 | ATLANTA | GA | 30307 | A | | A | 9/30/2020 | 10/1/2020 | 10/20/2020 MAILED |
| FedEx | FULTON | 8913996 WASILEWSKI | PAUL | JOHN | | | 245 N HIGHLAND AVE NE | APT # 208 | ATLANTA | GA | 30307 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 3832823 DARRIS | DIANA | ELISABETH | | | 245 N HIGHLAND AVE NE | UNIT 411 | ATLANTA | GA | 30307 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 2598283 HENDON | DESHUN | MARCHELL | | | 2385 GODBY RD | | ATLANTA | GA | 30349 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 10413932 CRISLER | CHRISTOPHER | MILES | | | 830 GLENWOOD AVE SE | APT 510-255 | ATLANTA | GA | 30316 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 10656214 LEWERS | NITZI | MELI | | | 3495 BUCKHEAD LOOP NE | 18614 | ATLANTA | GA | 30326 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 11989136 YU | YICHUN | ANDY | | | 245 N HIGHLAND AVE NE | APT # 416 | ATLANTA | GA | 30307 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 2029430 LUNCHEON | ANTOINETTE | N | | | 8920 EVES RD | UNIT768482 | ROSWELL | GA | 30076 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |

I APP. 1369

| Carrier | County | ID | Last | First | Middle | Address | Unit | City | State | Zip | | | Note | Date1 | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 493063 | HURST | JOHN | BYRON | 3000 OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 6263578 | SMITH | JENNA | MARIE | 1700 NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| UPS | FULTON | 20637 | GADSON | DANNY | EDWARD | 2221 PEACHTREE RD NE | UNIT D417 | ATLANTA | GA | 30309 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 7141787 | ANDERSON | ELIZABETH | MICHELLE | 1700 NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 7749895 | COLLIER | DWIGHT | LIVONNE | JR | 780 MOROSGO DR NE | | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 10632492 | MAYER | SYLVIA | NICOLE | 1700 NORTHSIDE DR NW | APT # 3306 | ATLANTA | GA | 30318 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2669386 | SPALDING | SCOTT | KENDALL | 6300 POWERS FERRY RD NW | STE 600 | ATLANTA | GA | 30339 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 | A | C | VOTED IN PERSON | 10/18/2020 | 10/18/2020 MAILED |
| UPS | FULTON | 6815573 | GORDILLO | GLORIA | JIMENEZ | 10719 ALPHARETTA HWY | UNI 1773 | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 5126421 | BROWN | PEGGY | PLUMMER | 75 WASHINGTON ST | UNIT 266 | FAIRBURN | GA | 30213 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 5820960 | GREEN | LORENTINE | FITZGERALD | 2400 OLD MILTON PKWY | UNIT 525 | ALPHARETTA | GA | 30009 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 3653126 | MACKENZIE | RODERICK | J | 9925 HAYNES BRIDGE RD | 200153 | JOHNS CREEK | GA | 30022 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 7109648 | LOVE | TONE | | 2625 PIEDMONT RD NE | #56-165 | ATLANTA | GA | 30324 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 8956101 | HARRIS | DAIN | | 227 SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | C | Mailed Ballot Surrendered to Vote In-Person | 9/15/2020 | 9/21/2020 | 10/20/2020 MAILED |
| FedEx | FULTON | 5847848 | FINLEY | WILLIAM | ORLANDO | 3000 OLD ALABAMA RD | STE 150 | ALPHARETTA | GA | 30022 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 7744045 | JENKINS | JAY | WAYNE | II | 2221 PEACHTREE RD NE | STE D 439 | ATLANTA | GA | 30309 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 12588751 | COPING | ANDREA | | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | | 10/26/2020 | 10/26/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 12633672 | PARKS | AUSTIN | | 1700 NORTHSIDE DR NW | APT # 5305 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 7456401 | MAHONE | FINIQUA | | 5050 UNION ST | UNIT 4 | UNION CITY | GA | 30291 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 10140592 | POPOWSKI | MICHAEL | JAMES | 245 N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FULTON | 7312893 | JONES | KELLEY | LYNN | 227 SANDY SPRINGS PL NE | #0250 | ATLANTA | GA | 30328 | A | A | | 3/31/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 8810566 | DOWLING | KATHLEEN | MARIE | 245 N HIGHLAND AVE NE | UNIT 314 | ATLANTA | GA | 30307 | A | A | | 7/21/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 10692516 | HARKEY | CHARLES | WENDELL | III | 2400 OLD MILTON PKWY | 1145 | ALPHARETTA | GA | 30009 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 4305169 | YOUNG | GWENDOLYN | SHERELLE | 3495 BUCKHEAD LOOP NE | UNIT 18903 | ATLANTA | GA | 30326 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 8403829 | GILL | GINA | MARIA | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 10274733 | WEBBER | ANIKA | LORACE | 4575 WEBB BRIDGE RD | UNIT 3172 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 3937511 | HUDSON | PATRICK | | 1700 NORTHSIDE DR NW | UNIT 2402 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | FULTON | 4157567 | WINCHESTER | LYNDON | | 1072 W PEACHTREE ST NW | UNIT 79471 | ATLANTA | GA | 30309 | A | C | VOTED AT THE POLLS | 10/9/2020 | 10/9/2020 | 11/3/2020 MAILED |
| UPS | FULTON | 10349780 | SARRE | CHARLES | BERND | 2020 HOWELL MILL RD NW | APT#100 | ATLANTA | GA | 30318 | A | A | | 5/12/2020 | 9/18/2020 | 10/1/2020 MAILED |
| USPS | FULTON | 2543524 | MARTIN | VIRGINIA | ELLA | 8920 EVES RD | | ROSWELL | GA | 30076 | A | A | | 9/3/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 12765400 | OWENS | CHRISTIA | MARIE | 1700 NORTHSIDE DR NW | APT 1310 | ATLANTA | GA | 30318 | A | A | | 10/6/2020 | 10/7/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 5208024 | HODGE | GREGORY | | 848 OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 4013435 | COTTRELL | QUENTIN | VERNARD | 8725 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | A | | 10/14/2020 | 10/14/2020 | 10/27/2020 MAILED |
| UPS | FULTON | 8011151 | EYOUM | FRANCE | KOME | 2625 PIEDMONT RD NE | 56-311 | ATLANTA | GA | 30324 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 7622671 | PHILLIPS | SARAH | CHRISTINE | 2275 MARIETTA BLVD NW | STE 270-369 | ATLANTA | GA | 30318 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 2475049 | VAUSE | GARY | II | 570 PIEDMONT AVE NE | UNIT 5408 | ATLANTA | GA | 30308-2437 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 10369970 | JOHNSON | TARANIESEE | LASHAY | 227 SANDY SPRINGS PL NE | STE D498 | ATLANTA | GA | 30328 | A | A | | 10/13/2020 | 10/14/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 3570183 | BROWN | SHERROD | | 2260 FAIRBURN RD SW | #311675 | ATLANTA | GA | 30331 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 8222145 | WILSON | ALTHEA | ANESIA | 10719 ALPHARETTA HWY | UNIT #2131 | ROSWELL | GA | 30076 | 30077 | A | A | | 10/23/2020 | 10/23/2020 10/23/2020 10/23/2020 |
| UPS | FULTON | 2010170 | JOYNER | REGINALD | TYROME | 3000 OLD ALABAMA RD | APT129-119 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 5454851 | HAWKINS | DAWANDA | LASHONDA | 570 PIEDMONT AVE NE | UNIT 54766 | ATLANTA | GA | 30308 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 6350753 | CAPIN | JONATHAN | GREGORY | 245 N HIGHLAND AVE NE | STE230-164 | ATLANTA | GA | 30307 | A | A | | 8/21/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 3681516 | HOLT | STANLEY | WAYNE | 245 N HIGHLAND AVE NE | APT230-226 | ATLANTA | GA | 30307 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 2621013 | SMITH | PAMELA | Y | 3799 MAIN ST | APT 1116 | ATLANTA | GA | 30337 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 12537555 | CASON | VINCENT | JOHN | 5805 STATE BRIDGE RD | | DULUTH | GA | 30097 | A | A | | 5/28/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 2457938 | WILLIAMS | ERNEST | | 4575 WEBB BRIDGE RD | UNIT 2641 | ALPHARETTA | GA | 30005 | A | A | | 9/7/2020 | 9/18/2020 | 10/16/2020 MAILED |
| FedEx | FULTON | 699975 | CLOWERS | PHALON | ADRIAN | 3515 CAMP CREEK PKWY | | ATLANTA | GA | 30344 | A | A | | 9/21/2020 | 9/23/2020 | 10/13/2020 MAILED |
| UPS | FULTON | 11387210 | CHANDRAN | KARTHIC | | 1700 NORTHSIDE DR NW | APT 3605 | ATLANTA | GA | 30318 | A | A | | 10/5/2020 | 10/6/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 12785172 | UPSHAW | ANGELICA | KIMBERLY | 227 SANDY SPRINGS PL NE | #0149 | ATLANTA | GA | 30328 | A | C | VOTER MOVING TO CHEROKEE COUNTY | 10/6/2020 | 10/6/2020 | 10/14/2020 MAILED |
| USPS | FULTON | 5593320 | MAJORS | SOPHIA | CHISTINA | 575 PHARR RD NE | | ATLANTA | GA | 30305 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 2663117 | OLIVER | SHANON | TONI | 575 PHARR RD NE | | ATLANTA | GA | 30305 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 7388681 | LASKER | TERRENCE | LARON | 2020 HOWELL MILL RD NW | C-146 | ATLANTA | GA | 30318 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 12105802 | CHAMBERS | ADDINO | DAMARIO | 2221 PEACHTREE RD NE | 378 | ATLANTA | GA | 30309 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | FULTON | 7199423 | HARRISON | KRISTINA | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 12123787 | MOORE | SANDY | ROXANNE | 570 PIEDMONT AVE NE | UNIT 24109 | ATLANTA | GA | 30308 | A | A | | 10/30/2020 | 10/30/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 7620001 | DAVIS | JALICIA | L | 2400 OLD MILTON PKWY | UNIT # 234 | ALPHARETTA | GA | 30009 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 1245821 | FREEMAN | MICHAEL | JOSEPH | 12460 CRABAPPLE RD | APT 202261 | ALPHARETTA | GA | 30004 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 4819732 | WILLIAMS | VEDA | M | 2221 PEACHTREE RD NE | D413 | ATLANTA | GA | 30309-1248 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 6268350 | ROBERTS | SHANE | ANTOINE | 245 N HIGHLAND AVE NE | UNIT 321 | ATLANTA | GA | 30307 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 7319338 | SHELTON | LEE | ROY | JR | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 | A | A | | 10/26/2020 | 10/26/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 11723671 | KOEHNEMANN | LYNN | CURTIS | 245 N HIGHLAND AVE NE | APT 306 | ATLANTA | GA | 30307 | A | A | | 5/7/2020 | 9/18/2020 | 9/28/2020 MAILED |
| UPS | FULTON | 4885216 | HARPER | JENNIFER | MADGE | 570 PIEDMONT AVE NE | UNIT 54615 | ATLANTA | GA | 30308 | A | A | | 5/28/2020 | 9/29/2020 | 10/18/2020 MAILED |
| FedEx | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 | A | C | VOTING IN PERSON | 9/5/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 5363100 | OTUDOR | ABENA | | 245 N HIGHLAND AVE NE | # 230-101 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 2991944 | MACLEOD-ELLIOTT | MARIAN | | 227 SANDY SPRINGS PL NE | D172 | ATLANTA | GA | 30328-5958 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 5233638 | BROSH | SYLVIE | AVIVI | 227 SANDY SPRINGS PL NE | # D 267 | ATLANTA | GA | 30328 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 11469050 | BUFFINGTON | CHRISTIAN | DETERRIUS | 1700 NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 11158949 | CASTRO | MARIA | ELIA | 245 N HIGHLAND AVE NE | 230-492 | ATLANTA | GA | 30307 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| UPS | FULTON | 8877920 | ARRASTIA | AELRED | INGRID | 575 PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 12403139 | GOODLOW | TYION | DEMETRIUS | 1590 JONESBORO RD SE | UNIT 6652 | ATLANTA | GA | 30315 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 8904780 | SMITH | ISAIAH | | 227 SANDY SPRINGS PL NE | D-142 | ATLANTA | GA | 30328 | A | A | | 8/31/2020 | 9/18/2020 | 10/9/2020 MAILED |
| FedEx | FULTON | 3615194 | YOUNG | STEPHANIE | SHAY | 1700 NORTHSIDE DR NW | UNIT 2408 | ATLANTA | GA | 30318-2688 | A | A | | 9/9/2020 | 9/21/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 5933597 | OVERTON | LATONYA | | 780 MOROSGO DR NE | UNIT # 13161 | ATLANTA | GA | 30324 | A | C | VOTING IN PERSON | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 3909062 | KERNS | THOMAS | JOSEPH | 1700 NORTHSIDE DR NW | A7-1406 | ATLANTA | GA | 30318 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 7613483 | IVORY | JOESETTE | | 2090 DUNWOODY CLUB DR | APT # 106-200 | ATLANTA | GA | 30350 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10380055 | SMITH | CHARLOTTE | HART | 245 N HIGHLAND AVE NE | APT # 308 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 8952718 | LEWIS | INDIA | G | 11877 DOUGLAS RD | UNIT 102-193 | ALPHARETTA | GA | 30005 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 3208045 | GORDON | PHILANDRAE | | 10945 STATE BRIDGE RD | 401-610 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 6680998 | WASHINGTON | CARLOS | DAVIS | 2905 E POINT ST | UNIT 90703 | EAST POINT | GA | 30344 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 10618550 | NOVAK | JANEL | APRIL | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 | A | A | | 9/3/2020 | 9/18/2020 | 10/5/2020 MAILED |
| UPS | FULTON | 2892137 | MUGGRIDGE | SAMUEL | CLAYTON | 3495 BUCKHEAD LOOP NE | UNIT 18766 | ATLANTA | GA | 30326 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 1778692 | ROUNTREE | NICOLE | | 227 SANDY SPRINGS PL NE | APT D-176 | ATLANTA | GA | 30328 | A | C | EARLY VOTE | 10/1/2020 | 10/1/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 8364683 | NORWOOD | KERRY | BERNARD | JR | 1700 NORTHSIDE DR NW | APT #3204 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 8405045 | DEVERAUX | DARRIN | | 11877 DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 7687076 | GARY | DARYL | DEMETRIA | 780 MOROSGO DR NE | UNIT 1022 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 2643796 | WINGO | ROMAN | AUSTIN | 2625 PIEDMONT RD NE | APT 127 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 4913691 | BERRY | BARRY | ORVIS | JR | 227 SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 7713782 | WAGNER | LAURA | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 12117194 | BINDER | HEATHER | GABRIEL-LUVENE | 2625 PIEDMONT RD NE | 56-171 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 11851152 | GALLOWAY | EBONY | CHANNEL | 1700 NORTHSIDE DR NW | APT 2305 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| UPS | FULTON | 7070689 | SMITH | GABRIEL | SHEREE | 9925 HAYNES BRIDGE RD | 200207 | JOHNS CREEK | GA | 30022 | A | A | | 9/3/2020 | 9/18/2020 | 11/2/2020 MAILED |
| UPS | FULTON | 3895165 | THOMAS | FLORENCE | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 8469866 | MCGEHEE | ROY | SR | 4575 WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 10876068 | GALLERY | WESLEY | JAMES | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 11038462 | DARREH | SAEID | | 4575 WEBB BRIDGE RD | UNIT 3506 | ALPHARETTA | GA | 30005 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 8408318 | LUDWIG | RAYMONDO | R | 245 N HIGHLAND AVE NE | APT # 230-384 | ATLANTA | GA | 30307 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 12099710 | THORNTON | RHIANNON | LAREESE | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FULTON | 4684255 | WILEY | ROSALIND | HAZEL | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 12730623 | WARDLAW | HEATHER | RHEA | 12460 CRABAPPLE RD | | ALPHARETTA | GA | 30004 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 7252670 | TAYLOR | MARKEYLA | RACHELLE | 227 SANDY SPRINGS PL NE | APT D133 | ATLANTA | GA | 30328 | A | A | | 10/29/2020 | 10/29/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 12431732 | CLIFFORD | COLLEEN | MARIE | 2221 PEACHTREE RD NE | STE D 244 | ATLANTA | GA | 30309 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | ST | Zip | | | Note | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 8614370 | WILLINGHAM | TYLER | RENEE | | 848 OGLETHORPE AVE SW | UNIT 1065 | ATLANTA | GA | 30310 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 6116845 | FLANERY | ELIZABETH | | | 1700 NORTHSIDE DR NW | UNIT #500 | ATLANTA | GA | 30318 | A | | A | 6/1/2020 | 9/18/2020 | 10/5/2020 MAILED |
| USPS | FULTON | 5396653 | CROWDER | PATANZA | LANEE | | 2260 FAIRBURN RD SW | #310841 | ATLANTA | GA | 30331 | A | | A | 8/27/2020 | 9/18/2020 | 10/13/2020 MAILED |
| UPS | FULTON | 7073378 | MUHAMMAD | GASTON | ALFRED | | 5805 STATE BRIDGE RD | APT G436 | DULUTH | GA | 30097 | A | | A | 10/5/2020 | 10/5/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 3653306 | NAISH | STEVEN | C | II | 8920 EVES RD | APT 767112 | ROSWELL | GA | 30076 | A | | A | 9/4/2020 | 9/18/2020 | 10/22/2020 MAILED |
| UPS | FULTON | 3188229 | ALINECE | PAMALA | GAIL | | 245 N HIGHLAND AVE NE | APT 230111 | ATLANTA | GA | 30342 | A | | A | 10/12/2020 | 10/12/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 3599719 | WHITFIELD | SHEREE | | | 4279 ROSWELL RD NE | | ATLANTA | GA | 30342 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 2685327 | CHARLES | THERESA | H | | 570 PIEDMONT AVE NE | UNIT 54894 | ATLANTA | GA | 30308 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 8511785 | FERRAO | ALEXANDER | | | 50 SUNSET AVE NW | UNIT 92463 | ATLANTA | GA | 30314 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 5787102 | HAUK | ROBERT | JOSEPH | JR | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 | A | | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 10363826 | FULLER | KAMEELAH | GLOSTER | | 780 MOROSGO DR NE | #14404 | ATLANTA | GA | 30324 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 2660237 | CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G2840B | ATLANTA | GA | 30328 | A | C | IN PERSON EARLY VOTING | 9/22/2020 | 9/23/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 12417412 | WATKINS | WESLEY | | JR | 2414 HERRING RD SW | UNIT 42044 | ATLANTA | GA | 30311 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | FULTON | 7580990 | BIDDY | GERALD | ANTHONY | | 5805 STATE BRIDGE RD | | JOHNS CREEK | GA | 30097 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 11588075 | COOPER | NAKIA | JANISE | | 570 PIEDMONT AVE NE | UNIT 55433 | ATLANTA | GA | 30308 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| USPS | FULTON | 3471720 | RAQUE | PAUL | DAMON | | 227 SANDY SPRINGS PL NE | D-272 | ATLANTA | GA | 30328 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 10820597 | DRAPER | ASHTON | TASHEA | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 11491966 | SULLIVAN | APPREONNA | SHAMICK | | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | | A | 9/5/2020 | 9/18/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 11705406 | MCCLAIN | TAURUS | L | | 245 N HIGHLAND AVE NE | #230-292 | ATLANTA | GA | 30307 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 6161166 | JARROE | JUDITH | | | 780 MOROSGO DR NE | UNIT 14712 | ATLANTA | GA | 30324 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 2558650 | HILTON | LYDIA | MITCHELL | | 2625 PIEDMONT RD NE | UNIT 56-297 | ATLANTA | GA | 30324 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 10855306 | TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 | A | C | Ballot was Undelivered | 9/16/2020 | 9/21/2020 | 10/16/2020 MAILED |
| FedEx | FULTON | 4716357 | ILLIEN | JAYME | BIOYUT | | 1100 PEACHTREE ST NE | | ATLANTA | GA | 30309 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 6457241 | CONEAUX | BRANDON | JEROME | | 1700 NORTHSIDE DR NW | APT 4405 | ATLANTA | GA | 30318 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 4210351 | BEAL | ARKINA | NASHAWN | | 1590 JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 2381534 | WIECZOREK | BETTYE | LORRAINE | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 | A | | A | 8/24/2020 | 9/18/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 10443152 | BUTLER | LATASHA | NICOLE | | 2625 PIEDMONT RD NE | SUITE 5627 | ATLANTA | GA | 30324 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 11000872 | MURRAY | RYAN | DAVID | | 245 N HIGHLAND AVE NE | APT # 230-271 | ATLANTA | GA | 30307 | A | | A | 9/23/2020 | 9/25/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 12130719 | SALTERS | DANIELLE | V | | 2625 PIEDMONT RD NE | APT 56153 | ATLANTA | GA | 30324 | A | | A | 10/5/2020 | 10/5/2020 | 11/2/2020 MAILED |
| USPS | FULTON | 5418438 | THOMAS | JAMAR | ANTWAN | | 575 PHARR RD NE | UNIT 52742 | ATLANTA | GA | 30305 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 4884829 | JORDAN | KELLY | DAWAYNE | | 2020 HOWELL MILL RD NW | APT # 197 | ATLANTA | GA | 30318 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 7536112 | SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 5635943 | COLEMAN | CHRISTOPHER | A | | 1425 MARKET BLVD | APT 530-51 | ROSWELL | GA | 30076 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 7628578 | SESSOMS | LINWOOD | D | III | 2414 HERRING RD SW | APT 7306 | ATLANTA | GA | 30311 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2403153 | PIASECKI | CARLA | M | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 6138058 | CHARLES | JERRY | LEONARD | JR | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 2585460 | REEVES | MICHAEL | D | | 245 N HIGHLAND AVE NE | STE230-212 | ATLANTA | GA | 30307 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 11429288 | HUNTER | MARION | LEMARCUS | | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 7090387 | BROWN | MARQUELL | DASHUN | | 650 S CENTRAL AVE | UNIT 82415 | HAPEVILLE | GA | 30354 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 4153018 | BUSH | VANESSA | | | 570 PIEDMONT AVE NE | UNIT 55558 | ATLANTA | GA | 30308 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 11219954 | ARCENEAUX | ANTHONY | JAMES | | 8920 EVES RD | UNIT 76751 | ROSWELL | GA | 30076 | A | | A | 9/30/2020 | 9/30/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 6848711 | BENNETT | WILLIAM | JOSEPH | | 245 N HIGHLAND AVE NE | APT 318 | ATLANTA | GA | 30307 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE D-121 | SANDY SPRINGS | GA | 30350 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 4823622 | WEGNER | ROBERT | JOHN | | 2625 PIEDMONT RD NE | STE 56-294 | ATLANTA | GA | 30324 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 2646382 | DODSON | ROSHANAK | KASHANCHI | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 2541604 | CONWAY | KEVIN | JAMES | | 2020 HOWELL MILL RD NW | #127 | ATLANTA | GA | 30318 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 2427449 | PIASECKI | JERZY | | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 10891468 | PATEL | AMEE | KANUBHAI | | 245 N HIGHLAND AVE NE | APT 311 | ATLANTA | GA | 30307 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | FULTON | 12424562 | WELCH | JASON | | | 7742 SPALDING DR | UNIT # 134 | NORCROSS | GA | 30092 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 6249781 | TALLEY | JOSEPH | ALEXANDER | | 570 PIEDMONT AVE NE | UNIT 54332 | ATLANTA | GA | 30308 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 8625776 | HALL | DELROY PAUL | MICHAEL ANTHONY | | 4575 WEBB BRIDGE RD | LOT 4412 | ALPHARETTA | GA | 30005 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 3802166 | JOHNSTON | JEFFREY | S | | 9925 HAYNES BRIDGE RD | 200218 | ALPHARETTA | GA | 30022 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 12814479 | ROBERTSON | THURSTON | LAMAR | | 1700 NORTHSIDE DR NW | 4302 | ATLANTA | GA | 30318 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 3996852 | IDEMUDIA | KENNEDY | | | 245 N HIGHLAND AVE NE | # 230-125 | ATLANTA | GA | 30307 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 5674103 | KINDLE | AARON | DWIGHT | | 8343 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| USPS | FULTON | 11825707 | SULAIMAN | SHAHEED | | | 8920 EVES RD | APT 767215 | ROSWELL | GA | 30076 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 12342008 | MUHAMMAD | SANA | NADIRA | | 575 PHARR RD NE | UNIT 550311 | ATLANTA | GA | 30305 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 7976733 | MURPHY | WAYNE | DONALD | | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 | A | | A | 9/19/2020 | 9/21/2020 | 10/19/2020 MAILED |
| USPS | FULTON | 12721820 | VISARRAGA | LAMAR | LYNN | SR | 2905 E POINT ST | APT 90746 | EAST POINT | GA | 30344 | A | | A | 10/7/2020 | 10/7/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 10374833 | MYLES | ANDREA | JANAI | | 1700 NORTHSIDE DR NW | APT 1410 | ATLANTA | GA | 30318 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 3518043 | MAHONE | MAIA | AISHA | | 1700 NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 7241117 | COPELAND | JOHN | WALLACE | III | 1700 NORTHSIDE DR NW | APT 1210 | ATLANTA | GA | 30318 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 1778692 | ROUNTREE | NICOLE | | | 227 SANDY SPRINGS PL NE | APT D-176 | ATLANTA | GA | 30328 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 8853159 | DABO | ABOUBACAR | | | 1425 MARKET BLVD | STE530-160 | ROSWELL | GA | 30076 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 5269473 | TILLY | ANNE | MARIE | | 880 MARIETTA HWY | UNIT # 630 | ROSWELL | GA | 30075 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 11382346 | CLIFFORD | COUGAR | HAYES | | 2221 PEACHTREE RD NE | STE D244 | ATLANTA | GA | 30309 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 4701039 | RIORDAN | LAURA | ROBBINS FIELD | | 12460 CRABAPPLE RD | STE 202-24 | ALPHARETTA | GA | 30004 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 5090171 | WASHINGTON | JARWIN | | | 570 PIEDMONT AVE NE | UNIT 55594 | ATLANTA | GA | 30308 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 8742106 | JOHNSON | QUANITA | CHARMAINE | | 75 WASHINGTON ST | UNIT 1526 | FAIRBURN | GA | 30213 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 11324011 | GITTONS | JUDITH | ELIZABETH | | 1700 NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 11595461 | SMITH | ANTOINE | DAMONE | | 11877 DOUGLAS RD | APT102-193 | ALPHARETTA | GA | 30005 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 2522429 | MILES | JO | RENFRO | | 2275 MARIETTA BLVD NW | #270-118 | ATLANTA | GA | 30318 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 5297146 | CHERRY | LATEAH | SHANEA | | 227 SANDY SPRINGS PL NE | STE D228 | ATLANTA | GA | 30328 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2811999 | MONCRIEF | MARION | LUTHER | JR | 227 SANDY SPRINGS PL NE | STE B | ATLANTA | GA | 30328 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 10073330 | VELAZQUEZ | YVETTE | | | 227 SANDY SPRINGS PL NE | D-229 | ATLANTA | GA | 30328 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | JOSEPH | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 | A | C | Ballot was Undelivered | 8/20/2020 | | 10/20/2020 MAILED |
| FedEx | FULTON | 8839285 | MCNAIR | REGINALD | E | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | FULTON | 11198460 | COHEN | ANITA | F | | 11877 DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30005 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 12778835 | ARRASTIA | DAVID | | | 575 PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30305 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 5383495 | SANDERS | KATHLEEN | L | | 245 N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30307 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 11616322 | BROWN | SHENA | LA DAWN | | 575 PHARR RD NE | UNIT 11611 | ATLANTA | GA | 30305 | A | | A | 8/25/2020 | 9/18/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 8682159 | LYNN | RICHARD | EARL | JR | 8920 EVES RD | #8581 | ROSWELL | GA | 30076 | A | | A | 9/21/2020 | 9/23/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 5793410 | JOHNS | CHRISTINE | DIANE | | 227 SANDY SPRINGS PL NE | STE D-449 | ATLANTA | GA | 30328 | A | | A | 9/21/2020 | 9/22/2020 | 10/15/2020 MAILED |
| UPS | FULTON | 7195120 | PINCKNEY | LEMERIO | | II | 885 WOODSTOCK RD | UNIT 218 | ROSWELL | GA | 30075 | A | | A | 9/29/2020 | 9/29/2020 | 10/15/2020 MAILED |
| USPS | FULTON | 8677182 | MAYS | FELECIA | ANN | | 2995 E POINT ST | #112 | EAST POINT | GA | 30344 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 6361852 | HOLT | BRANDON | | | 575 PHARR RD NE | UNIT 53032 | ATLANTA | GA | 30305 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | FULTON | 5554114 | FREEMONT | LATOYA | MIKAL MOORE | | 575 PHARR RD NE | UNIT 53264 | ATLANTA | GA | 30305 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 7201187 | SACK | JULIE | SAMET | | 227 SANDY SPRINGS PL NE | D-307 | ATLANTA | GA | 30328-5918 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 4882574 | JOHNSON | TIPHANIE | WATSON | | 2221 PEACHTREE RD NE | APT D-120 | ATLANTA | GA | 30309 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | LITTLEWOOD | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 | A | C | VOTING IN PERSON | 10/24/2020 | 10/24/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 3477544 | BUTTRAM | DOROTHY | ANN | | 245 N HIGHLAND AVE NE | UNIT 224 | ATLANTA | GA | 30307 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 12047911 | AIKENS | DOUGLAS | MARTIN | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 | A | | A | 9/6/2020 | 9/18/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 12283986 | BEAUCHAMP | ENOS | EUGENE | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 10232719 | MILLER | BEVERLY | MCADAMS | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 11051390 | CARTER | TONI | PRISCILLA | | 245 N HIGHLAND AVE NE | UNIT 456 | ATLANTA | GA | 30307 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | APT # 114 | EAST POINT | GA | 30344 | A | C | Mailed Ballot Surrendered to Vote In-Person | 9/13/2020 | 10/30/2020 | 10/30/2020 MAILED |
| UPS | FULTON | 5738538 | FAUNTLEROY | THOMAS | T | III | 2221 PEACHTREE RD NE | D533 | ATLANTA | GA | 30309-1148 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 7066127 | LEIGH | KATHERINE | JOY | | 2414 HERRING RD SW | UNIT 42655 | ATLANTA | GA | 30311 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 8582143 | ALLEN | BRIGGS | WILLIAM | | 5805 STATE BRIDGE RD | G422 | JOHNS CREEK | GA | 30097-8220 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 7874275 | CREASMAN | SHAYLA | ELAINE | | 50 SUNSET AVE NW | UNIT 92572 | ATLANTA | GA | 30314 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 7479746 | TOLIVER | OCTAVIA | JEVETTA | | 245 N HIGHLAND AVE NE | STE230-176 | ATLANTA | GA | 30307 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |

| Carrier | County | Voter ID | Last Name | First Name | Middle | Suffix | Address | City | ST | Zip | | Unit | City2 | | A | A/C | Note | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 11061751 | DEWITT | SUK | | | 5805 STATE BRIDGE RD | APT G-249 | DULUTH | GA | 30097 | A | | | A | | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 | A | | | A | | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 11121968 | OSIKOYA | JHARE | PLACHETT | | 227 SANDY SPRINGS PL NE | 0245 | ATLANTA | GA | 30328 | A | | | A | | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| UPS | FULTON | 4663515 | BANKS | ANNA | LOUISE | | 10800 ALPHARETTA HWY | STE 208 | ROSWELL | GA | 30076 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 5804737 | BARRON | LAWRENCE | CHARLES | | 2625 PIEDMONT RD NE | # 53-205 | ATLANTA | GA | 30324 | A | | | A | | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 OLD ALABAMA RD | # 171 | ALPHARETTA | GA | 30022 | A | | | A | | | 10/10/2020 | 10/10/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 5607531 | HILL | FARON | ALEXANDER | | 3495 BUCKHEAD LOOP NE | UNIT 213 | ATLANTA | GA | 30326 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 10571875 | KNOX | CHANTE' | JOYCELYN | | 8343 ROSWELL RD | UNIT 300 | SANDY SPRINGS | GA | 30350 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 3882973 | BERRY | MARION | C | | 2300 HOLCOMB BRIDGE RD | UNIT 103-136 | ROSWELL | GA | 30076 | A | | | A | | | 8/29/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 2862268 | SIMONE | CHERYL | LYN | | 4279 ROSWELL RD NE | STE 207 | ATLANTA | GA | 30342 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 12721309 | NOZAM | MICHAEL | MYKE | | 1100 PEACHTREE ST NE | | ATLANTA | GA | 30309 | A | | | A | | | 10/9/2020 | 10/9/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 2442504 | SMITH | DEBRA | M | | 10719 ALPHARETTA HWY | 682 | ROSWELL | GA | 30076 | A | | | A | | | 10/13/2020 | 10/13/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 7908519 | HANEY | OSCAR | | III | 575 PHARR RD NE | UNIT 550222 | ATLANTA | GA | 30305 | A | | | A | | | 10/16/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 8315131 | ALLEN | JOSEPH | CULP | JR | 3495 BUCKHEAD LOOP NE | UNIT 19204 | ATLANTA | GA | 30326 | A | | | A | | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 8555149 | DELSARTE | LLEWELLYN | MICHEL | | 2221 PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30309 | A | | | A | | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FULTON | 5183525 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097 8220 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 1918391 | CARUSO | JOSEPH | PAUL | | 1700 NORTHSIDE DR NW | UNIT 2501 | ATLANTA | GA | 30318 | A | | | A | | | 9/1/2020 | 9/18/2020 | 10/8/2020 MAILED |
| USPS | FULTON | 8204143 | BENZ | SEBASTIAN | | | 1185 HIGHTOWER TRL | 501031 | ATLANTA | GA | 30350 | A | | | A | | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 5988022 | BETTS | DANIELLE | GENISE | | 8725 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | | | A | C | DIDN'T RECEIVE IT | 9/7/2020 | 9/18/2020 | 10/12/2020 MAILED |
| USPS | FULTON | 5034995 | CHERRY | TAMERA | SHENNELL | | 227 SANDY SPRINGS PL NE | UNIT # D22 | ATLANTA | GA | 30328 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 4655280 | WINSTON | VALENCIA | RONNELDA | | 245 N HIGHLAND AVE NE | 230-347 | ATLANTA | GA | 30307 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 11323264 | CORNELIUS | PATRICK | EUGENE | | 4575 WEBB BRIDGE RD | UNIT 4092 | ALPHARETTA | GA | 30005 | A | | | A | | | 9/12/2020 | 9/18/2020 | 10/21/2020 MAILED |
| USPS | FULTON | 11673363 | MELTON | JESSICA | RENE' | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 | A | | | A | | | 9/28/2020 | 9/29/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 11622870 | VALISE | GARILYN | AMARIE | | 570 PIEDMONT AVE NE | UNIT 54048 | ATLANTA | GA | 30308 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | APT # 114 | EAST POINT | GA | 30344 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 7390886 | MORRIS | KEITH | S | | 10719 ALPHARETTA HWY | UNIT 894 | ROSWELL | GA | 30076 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 7013654 | LOTT | GEORGE | LEOTIS | | 245 N HIGHLAND AVE NE | 220 | ATLANTA | GA | 30307 | A | | | A | | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 4680986 | LYNCH | PATRICK | MICHAEL | | 6300 POWERS FERRY RD NW | STE600-223 | ATLANTA | GA | 30339 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8412799 | ALLEN | KRISTOFER | TRE | | 1700 NORTHSIDE DR NW | APT 5502 | ATLANTA | GA | 30328 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 10086238 | CABLER | TRACIE | JORDAN | | 245 N HIGHLAND AVE NE | APT 1225 | ATLANTA | GA | 30307 | A | | | A | | | 8/26/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 7774260 | KRAVITZ | ERIC | | | 885 WOODSTOCK RD | UNIT 430 | ROSWELL | GA | 30075 | A | | | A | | | 9/10/2020 | 9/21/2020 | 10/23/2020 MAILED |
| USPS | FULTON | 11067923 | BROWN | JIM | HENRY | JR | 5050 UNION ST | UNIT 119 | UNION CITY | GA | 30291 | A | | | A | | | 9/1/2020 | 9/18/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 7576573 | MOSLEY | DEBRA | RENEE | | 5805 STATE BRIDGE RD | APT G124 | DULUTH | GA | 30097 | A | | | A | | | 10/5/2020 | 10/6/2020 | 10/29/2020 MAILED |
| FedEx | FULTON | 6770892 | MASON | KRISTEN | | | 1700 NORTHSIDE DR NW | APT # 530 | ATLANTA | GA | 30318 | A | | | A | | | 9/7/2020 | 9/18/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 5933597 | OVERTON | LATONYA | | | 780 MOROSGO DR NE | UNIT # 13161 | ATLANTA | GA | 30324 | A | | | A | | | 10/12/2020 | 10/12/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 10203176 | WARREN | ERWIN | DONTA | JR | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309 | A | | | A | | | 10/14/2020 | 10/15/2020 | 11/2/2020 MAILED |
| FedEx | FULTON | 11202637 | SUMMERS | BRENDA | JEAN | | 8725 ROSWELL RD | UNIT # 012 | SANDY SPRINGS | GA | 30350 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 4834833 | SONNENMAIER | VALORIE | FAYE | | 2221 PEACHTREE RD NE | UNIT D-219 | ATLANTA | GA | 30309 | A | | | A | | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 7197380 | PANDA | DILLIP | KUMAR | | 12460 CRABAPPLE RD | UNIT 202-422 | ALPHARETTA | GA | 30004-6602 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 6894169 | CLARK | BRITTANY | RENEE | | 1700 NORTHSIDE DR NW | APT 2503 | ATLANTA | GA | 30318 | A | | | A | | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 11793609 | WRIGHT | LAKESHA | N | | 2625 PIEDMONT RD NE | STE 56-211 | ATLANTA | GA | 30324 | A | | | A | | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 7631997 | SPENCER | LASHENA | MARIA | | 227 SANDY SPRINGS PL NE | STE D321 | ATLANTA | GA | 30328 | A | | | A | | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 12753436 | PRICE | SIR-WILLIAM | L | II | 4575 WEBB BRIDGE RD | UNIT # 5263 | ALPHARETTA | GA | 30005 | A | | | A | | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 6494412 | JACKSON | VICTORIA | ANN | | 245 N HIGHLAND AVE NE | APT 316 | ATLANTA | GA | 30307 | A | | | A | | | 8/24/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 5897698 | STUESSER | NAOMI | | | 245 N HIGHLAND AVE NE | # 230 | ATLANTA | GA | 30307 | A | | | A | | | 10/1/2020 | 10/2/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 7926233 | KASERMANN | BRIAN | MATTHEW | | 11877 DOUGLAS RD | STE 102179 | ALPHARETTA | GA | 30005 | A | | | A | | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2665274 | WASHINGTON | SAUNDRA | L | | 2221 PEACHTREE RD NE | # D-124 | ATLANTA | GA | 30309 | A | | | A | | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 6477061 | MARONEY | PATRICK | SHANE | | 227 SANDY SPRINGS PL NE | D331 | ATLANTA | GA | 30328 | A | | | A | | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 7119198 | LOPEZ | SHALYSE | RENAE | | 570 PIEDMONT AVE NE | UNIT 55485 | ATLANTA | GA | 30308 | A | | | A | | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 10450860 | HAMPTON | CHRISTOPHER | BRIAN | | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 4939273 | HINES | BOBBY | EARL | | 5805 STATE BRIDGE RD | G97 | DULUTH | GA | 30097 | A | | | A | | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 8669501 | MARTIN | MYRNA | DENISE | | 5805 STATE BRIDGE RD | UNIT # G357 | JOHNS CREEK | GA | 30097 | A | | | A | | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 1889807 | BARKER | ROLF | P E | | 10945 STATE BRIDGE RD | UNIT 401 | ALPHARETTA | GA | 30022 | A | | | A | | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 7901688 | ALVAREZ | YOLENE | | | 1700 NORTHSIDE DR NW | APT 4407 | ATLANTA | GA | 30318 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 8379824 | BARNEY | TASHA | TARRAN | | 502 WALNUT WAY | UNIT 1486 | PALMETTO | GA | 30268 | A | | | A | | | 5/4/2020 | 9/18/2020 | 10/8/2020 MAILED |
| UPS | FULTON | 5707029 | TUDOR | PATRICE | ANTIGONE | | 2221 PEACHTREE RD NE | APT D524 | ATLANTA | GA | 30309 | A | | | A | | | 8/25/2020 | 9/18/2020 | 10/9/2020 MAILED |
| USPS | FULTON | 11571427 | SPERLING | KIMBERLY | DAVIS | | 885 WOODSTOCK RD | UNIT 430-247 | ROSWELL | GA | 30075 | A | | | A | | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | | 50 SUNSET AVE NW | UNIT 92572 | ATLANTA | GA | 30314 | A | | | A | C | VOTING IN PERSON | 9/1/2020 | 9/18/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 2060997 | OLIPHANT | MARK | VINCENT | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 4275346 | SKORDILIS | LYDIA | DEWITT | | 5805 STATE BRIDGE RD | G-249 | JOHNS CREEK | GA | 30097 | A | | | A | | | 10/18/2020 | 10/19/2020 | 10/18/2020 IN PERSON |
| UPS | FULTON | 5138061 | WALKER | JAE | ALLEN | | 10945 STATE BRIDGE RD | APT 401-1 | ALPHARETTA | GA | 30022 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 8027230 | BLAIR | OWENA | ARLENE | | 2414 HERRING RD SW | | ATLANTA | GA | 30311 | A | | | A | | | 5/12/2020 | 9/18/2020 | 10/8/2020 MAILED |
| UPS | FULTON | 4687640 | GILL | JEREMY | ALLEN | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | | | A | | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 3274521 | BAAWO | ALBERT | SAYE | JR | 3495 BUCKHEAD LOOP NE | UNIT 18614 | ATLANTA | GA | 30326 | A | | | A | | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 6297622 | SNEED | LATERRIOUS | DEWAYNE | | 1100 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30309 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2660237 | CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G28408 | ATLANTA | GA | 30328 | A | | | A | | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 2646542 | HASKINS | RICHARD | ALAN | | 10945 STATE BRIDGE RD | #401-336 | ALPHARETTA | GA | 30022 | A | | | A | | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 8034686 | MANGHRAM | LOLITA | VENETTE | | 10945 STATE BRIDGE RD | STE401-216 | ALPHARETTA | GA | 30022 | A | | | A | | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 8312065 | WILLIAMS | SONYA | MONIQUE | | 2221 PEACHTREE RD NE | D214 | ATLANTA | GA | 30309 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 7072776 | CAPIN | CANDICE | AMARA | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | | A | | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 4835080 | HILL | ANTHONY | THOMAS | | 2625 PIEDMONT RD NE | APT 56-135 | ATLANTA | GA | 30324 | A | | | A | | | 10/18/2020 | 10/19/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 3264239 | JOHNSON | AMELIA | DENISE | | 8725 ROSWELL RD | STE 18 | SANDY SPRINGS | GA | 30350 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 8811775 | RHOADES | JANESHIA | TYRANEE | | 7742 SPALDING DR | UNIT # 397 | NORCROSS | GA | 30092 | A | | | A | | | 9/19/2020 | 9/21/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 7201452 | MORAN | TIMOTHY | BERNARD | JR | 780 MOROSGO DR NE | 14424 | ATLANTA | GA | 30324 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 2814738 | DELANEY | EVIE | JULES | | 2300 HOLCOMB BRIDGE RD | 103-180 | ROSWELL | GA | 30076 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 8156320 | DOLLOLIE | ANDRE | P | | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 | A | | | A | | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 12728042 | WHITFIELD | KAMEN | SERENITY | | 4279 ROSWELL RD NE | APT 197 | ATLANTA | GA | 30342 | A | | | A | | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 2090285 | SHOUP | THOMAS | MALIK | | 227 SANDY SPRINGS PL NE | STE G28193 | ATLANTA | GA | 30328 | A | | | A | | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 8318967 | AHMAD | AMANI | | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 | A | | | A | | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 8082837 | JOHNSON | DALE | CHRISTOPHER | | 2300 HOLCOMB BRIDGE RD | APT 103-293 | ROSWELL | GA | 30076 | A | | | A | | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | FULTON | 10545973 | HUNTER | LAKEIRA | DESHEA | | 780 MOROSGO DR NE | UNIT 13147 | ATLANTA | GA | 30324 | A | | | A | | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 2598153 | DLUGOZIMA | MARK | | | 12460 CRABAPPLE RD | APT 202-242 | ALPHARETTA | GA | 30004 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | GLYNN | 11827704 | LYONS | BRIDGETTE | ELECIA | | 589 PALISADE DR | #51 | BRUNSWICK | GA | 31525 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | GLYNN | 8158841 | RAY | MICHAEL | STANLEY | | 589 PALISADE DR | | BRUNSWICK | GA | 31523 | A | | | A | | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | GLYNN | 10429095 | JACOBS | WILLIAM | IRA | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 | A | | | A | | | 5/7/2020 | 9/18/2020 | 10/26/2020 MAILED |
| FedEx | GLYNN | 8024090 | GALLOWAY | PAMALA | GAIL | | 1825 GLYNN AVE | APT 35 | BRUNSWICK | GA | 31520 | A | | | A | | | 10/5/2020 | 10/6/2020 | 10/27/2020 MAILED |
| FedEx | GLYNN | 10429240 | JACOBS | NANCY | C | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 | A | | | A | | | 5/7/2020 | 9/18/2020 | 10/26/2020 MAILED |
| USPS | GLYNN | 5311037 | ELEDGE | NINA | RUTH | | 589 PALISADE DR | | BRUNSWICK | GA | 31523 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | GLYNN | 8346708 | ORTIZ | LYNDON | EDWARD | | 589 PALISADE DR | | BRUNSWICK | GA | 31523-8208 | A | | | A | | | 8/27/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | GLYNN | 8072538 | GRANDY | MARY | ELIZABETH | | 589 PALISADE DR | | BRUNSWICK | GA | 31520 | A | | | A | | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | GLYNN | 11826159 | TRACY | EMILY | ELIZABETH | | 260 GEORGIA AVE | UNIT # 24243 | ST SIMONS ISLAND | GA | 31522 | A | | | A | | | 9/1/2020 | 9/18/2020 | 10/27/2020 MAILED |
| FedEx | GLYNN | 8383168 | PAULK | KIMBERLY | CAROL | | 589 PALISADE DR | #543 | BRUNSWICK | GA | 31523 | A | | | A | | | 9/8/2020 | 9/18/2020 | 10/28/2020 MAILED |
| USPS | GWINNETT | 4538706 | TEVIS | KAREN | PAULINE | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | GWINNETT | 4538707 | TEVIS | WAYNE | GEORGE | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 | A | | | A | | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | GWINNETT | 8838239 | CASTRO | SOTERO | | | 320 TOWN CENTER AVE | UNIT 204 | SUWANEE | GA | 30024 | A | | | A | | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | GWINNETT | 6335067 | BAMBACH | DENISE | CECILIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 | A | | | A | C | Mailed Ballot Surrendered to Vote In-Person | 4/27/2020 | 9/18/2020 | 10/16/2020 MAILED |
| USPS | GWINNETT | 6716303 | PARYAG | GEETA | | | 4160 LOGAN DR | UNIT 1050 | LOGANVILLE | GA | 30052 | A | | | A | | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | GWINNETT | 6289151 | BAMBACH | JOHN | C | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 | A | | | A | | | 10/16/2020 | 10/19/2020 | 10/16/2020 IN PERSON |
| USPS | GWINNETT | 2880108 | SANFILIPPO | JOHN | DOMINIC | JR | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | | | A | | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | GWINNETT | 12898807 | ALVAREZ DE CASTRO | ALICIA | WENDY | | 320 TOWN CENTER AVE | UNIT # 204 | SUWANEE | GA | 30024 | A | | | A | | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | GWINNETT | 2784997 | YOUNG | THOMAS | ARTHUR | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 | A | | | A | | | 5/8/2020 | 9/18/2020 | 10/23/2020 MAILED |
| USPS | GWINNETT | 10927216 | DEFREITAS | FELECIA | FORTEAMARR | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 | A | | | A | | | 10/19/2020 | 10/19/2020 | 10/19/2020 MAILED |

| Carrier | County | ID | Last | First | MI | Suffix | Address | Unit | City | State | ZIP | A | A | Note | Date | Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | GWINNETT | 12178783 | HAWKINS | CHANDRIKA | DANIELLE | | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/29/2020 | 10/29/2020 | 11/3/2020 MAILED |
| UPS | GWINNETT | 10512131 | ARTHUR | FRANKLIN | T | | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | GWINNETT | 4286396 | KNIGHT | KATHY | HAWKINS | | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | GWINNETT | 4261018 | THORNTON | KENNETH | MILTON | JR | 4160 LOGAN DR | UNIT 1312 | LOGANVILLE | GA | 30052 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | GWINNETT | 4488874 | YOUNG | SUSAN | FULLER | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 | A | A | | 9/1/2020 | 9/18/2020 | 10/19/2020 MAILED |
| FedEx | GWINNETT | 6335967 | BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 | A | A | | 10/23/2010 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | GWINNETT | 12188258 | DEFREITAS | SHAMAYA | ANGELIQUE | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 | A | A | | 10/7/2020 | 10/9/2020 | 10/28/2020 MAILED |
| USPS | HABERSHAM | 7801015 | CRUMP | HENRY | E | III | 550 GEORGIA ST | | DEMOREST | GA | 30535 | A | A | | 10/3/2020 | 10/7/2020 | 10/21/2020 MAILED |
| USPS | HABERSHAM | 3972660 | VICKERY | CYNTHIA | LEE | | 250 WASHINGTON ST | APT 102B | CLARKESVILLE | GA | 30523 | A | A | | 9/27/2020 | 9/28/2020 | 10/16/2020 MAILED |
| USPS | HABERSHAM | 7801043 | CRUMP | JETTY | MATHESON | | 550 GEORGIA ST | | DEMOREST | GA | 30535 | A | A | | 10/3/2020 | 10/7/2020 | 10/21/2020 MAILED |
| UPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 | A | C | Mailed Ballot Surrendered to Vote In-Person | 5/13/2020 | 9/18/2020 | 10/21/2020 MAILED |
| USPS | HALL | 10842153 | EARTHROWL | PAUL | DAVID REGINALD | | 7380 SPOUT SPRINGS RD | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | HALL | 10254409 | GREIF | KENNETH | WILLIAM | JR | 4850 GOLDEN PKWY | APT 106 | BUFORD | GA | 30518 | A | A | | 9/10/2020 | 9/18/2020 | 11/3/2020 MAILED |
| USPS | HALL | 2915575 | ROBERTS | PAUL | MICHAEL | | 3803 MAIN ST | UNIT 1461 | OAKWOOD | GA | 30566 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | HALL | 12454424 | DALEY | NISHA'E | ALEXANNA YVONNE | | 364 GREEN ST NE | # 1665 | GAINESVILLE | GA | 30501 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | HALL | 12500295 | GERMAIN | MICHAEL | RICHARD | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HALL | 2908923 | HUNT | TRACY | M | | 4850 GOLDEN PKWY | B403 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HALL | 3794918 | ARILDSEN | LYLE | EDWARD | | 4850 GOLDEN PKWY | B110 | BUFORD | GA | 30518-5842 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | HALL | 2670151 | WILLIAMS | SARA | | | 3446 WINDER HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/10/2020 | 10/10/2020 | 10/23/2020 MAILED |
| USPS | HALL | 662132 | FARMER | PHILLIP | NELSON | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | HALL | 101946 | PAULK | THOMAS | PAT | | 4850 GOLDEN PKWY | B-371 | BUFORD | GA | 30518 | A | A | | 10/5/2020 | 10/5/2020 | 10/23/2020 MAILED |
| USPS | HALL | 371482 | JETT | ROBERT | WOODROW | | 5341 THOMPSON BRIDGE RD | UNIT 3 | MURRAYVILLE | GA | 30564 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | HALL | 7913907 | GRAY | ROBERT | LOUIS | | 3803 MAIN ST | UNIT 252 | OAKWOOD | GA | 30566 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | HALL | 5506980 | STELLA | GLORIA | ESTELLE | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | HALL | 3106781 | SIDES | GAIL | LYNN | | 4850 GOLDEN PKWY | # 259 | BUFORD | GA | 30518 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | HALL | 10861156 | BREHM | BRUCE | EDWARD | | 3803 MAIN ST | #1802 | OAKWOOD | GA | 30566 | A | A | | 5/6/2020 | 9/18/2020 | 10/12/2020 MAILED |
| USPS | HALL | 2001118 | JACOB | RONALD | HAWKINS | | 4850 GOLDEN PKWY | B-127 | BUFORD | GA | 30518 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | HALL | 8787649 | MEYER | ELLE | ETHEL | | 4850 GOLDEN PKWY | 112 | BUFORD | GA | 30518 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | HALL | 3382106 | WARD | STACEY | ALLENE | | 4850 GOLDEN PKWY | STE B-450 | BUFORD | GA | 30518 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | HALL | 12715290 | LESLER | DWAN | | | 4850 GOLDEN PKWY | UNIT # B229 | BUFORD | GA | 30518 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | HALL | 6378075 | SICKINGER | BONNY | BARTELS | | 4915 ATLANTA HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 9/8/2020 | 9/18/2020 | 10/26/2020 MAILED |
| USPS | HALL | 10855457 | WILLIAMS | KIMBERLY | JANE | | 3803 MAIN ST | UNIT # 651 | OAKWOOD | GA | 30566 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | HALL | 5625739 | SWING | SIDNEY | DWAYNE | | 4915 ATLANTA HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 6/5/2020 | 9/18/2020 | 10/23/2020 MAILED |
| USPS | HALL | 7244199 | PARKS | JULIE | ANNE | | 4850 GOLDEN PKWY | | BUFORD | GA | 30518 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | HALL | 12797547 | SICKINGER | GARY | F | | 4915 ATLANTA HWY | APT 1028 | FLOWERY BRANCH | GA | 30542 | A | A | | 9/8/2020 | 9/18/2020 | 10/28/2020 MAILED |
| UPS | HALL | 4987207 | GARRETT | JOHN | B | | 3446 WINDER HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | HALL | 7380577 | BROOKS | ALLYSON | LAURYN | | 4850 GOLDEN PKWY | B116 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HALL | 3165715 | AVERY | WILLIAM | HARRISON | | 7380 SPOUT SPRINGS RD | APT 210190 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | HALL | 2814372 | SHEDRICK | VINCENT | JENE | | 7380 SPOUT SPRINGS RD | STE 210 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | HALL | 3431942 | CARLETON | ALAN | KEITH | | 4850 GOLDEN PKWY | STE B-252 | BUFORD | GA | 30518 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | HALL | 5640097 | STELLA | ROBERT | SAMUEL | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | HALL | 4818892 | MOODY | JOE | | III | 7380 SPOUT SPRINGS RD | # 210140 | FLOWERY BRANCH | GA | 30542 | A | A | | 9/4/2020 | 9/18/2020 | 10/22/2020 MAILED |
| USPS | HALL | 12789391 | BARBOUR | KENNETH | WAYNE | | 364 GREEN ST NE | POBOX 2292 | GAINESVILLE | GA | 30501 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | HALL | 2807048 | CIUCCI | STEVEN | CRAIG | | 4850 GOLDEN PKWY | | BUFORD | GA | 30518-5842 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HALL | 12711290 | LESLER | ROBERT | WAYNE | | 4850 GOLDEN PKWY | | BUFORD | GA | 30518 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | HALL | 4706536 | TURNER | DERRICK | SEBASTIAN | | 3446 WINDER HWY | APT 259 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | HALL | 7631351 | PHILLIPS | MIKE | | | 7380 SPOUT SPRINGS RD | UNIT 210 | FLOWERY BRANCH | GA | 30542-7536 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | HALL | 5641224 | TORRINI | JILL | RONA | | 4850 GOLDEN PKWY | # B-156 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | HOUSTON | 10421426 | PVEL | VINCZ | NEO | | 1010 GA HIGHWAY 247 S | | KATHLEEN | GA | 31047 | A | A | | 9/14/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | HOUSTON | 4826601 | BURNS DOGAN | CHASITY | IEISHA | | 1412 RUSSELL PKWY | UNIT 284 | WARNER ROBINS | GA | 31088 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | JACKSON | 11805170 | JOHNSON | DYLAN | G | | 424 LITTLE ST | UNIT 1785 | COMMERCE | GA | 30529 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | JACKSON | 335051 | WARREN | JOYCE | ANN | | 424 LITTLE ST | | COMMERCE | GA | 30529 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | LAURENS | 6274864 | SIMMONS | MACK | ARTHUR | | 514 BELLEVUE AVE | | DUBLIN | GA | 31021 | A | A | | 5/20/2020 | 9/18/2020 | 10/15/2020 MAILED |
| USPS | LAURENS | 10596522 | BRYANT | EVA | M | | 514 BELLEVUE AVE | UNIT 8161 | DUBLIN | GA | 31021 | A | A | | 9/2/2020 | 9/18/2020 | 10/7/2020 MAILED |
| USPS | LIBERTY | 4661804 | SMITH | TAMARCUS | C | | 744 W OGLETHORPE HWY | UNIT 1370 | HINESVILLE | GA | 31313 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | LIBERTY | 1223148 | HENRY | MELTON | CHARLES | | 744 W OGLETHORPE HWY | | HINESVILLE | GA | 31313 | A | C | VOTER WANTED TO VOTE IN PERSON | 3/23/2020 | 9/18/2020 | 10/22/2020 MAILED |
| USPS | LIBERTY | 1223148 | HENRY | MELTON | CHARLES | | 744 W OGLETHORPE HWY | | HINESVILLE | GA | 31313 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | LOWNDES | 5930278 | ECHOLS | SHERRELL | BUSSEY | | 3698 INNER PERIMETER RD | UNIT 3603 | VALDOSTA | GA | 31602 | A | A | | 8/25/2020 | 9/18/2020 | 9/30/2020 MAILED |
| USPS | LOWNDES | 11125103 | PEREZ | JOSE | ISRAEL | JR | 3338 COUNTRY CLUB RD | 1 UNIT C | VALDOSTA | GA | 31605 | A | A | | 10/14/2020 | 10/16/2020 | 10/21/2020 MAILED |
| USPS | LOWNDES | 1208101 | VOIGT | CATHY | REDHEVITCH | | 3338 COUNTRY CLUB RD | UNIT L 186 | VALDOSTA | GA | 31605 | A | A | | 10/16/2020 | 10/16/2020 | 10/18/2020 IN PERSON |
| USPS | LOWNDES | 5830575 | ECHOLS | THADDOUS | LAVESTA | SR | 3698 INNER PERIMETER RD | APT 3603 | VALDOSTA | GA | 31602 | A | A | | 8/20/2020 | 9/18/2020 | 9/30/2020 MAILED |
| USPS | LOWNDES | 11716878 | TAYLOR | STEPHANIE | LYNN | | 3338 COUNTRY CLUB RD | APT 141 | VALDOSTA | GA | 31605 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | MUSCOGEE | 7039546 | HIGHTOWER | KALEENA | NICOLE | | 4012 HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | MUSCOGEE | 12350269 | PUGH | JAMILA | A | | 3916 MILGEN RD | UNIT 8356 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | MUSCOGEE | 1775709 | PHIFER | PANSY | | | 3916 MILGEN RD | UNIT 8723 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | MUSCOGEE | 8321547 | WOMACK | TAMERA | LYNN | | 1639 BRADLEY PARK DR | UNIT 500 | COLUMBUS | GA | 31904-3623 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | MUSCOGEE | 5599504 | BOWERS | SONIA | LYNN | | 4519 WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 | A | A | | 11/3/2020 | 11/3/2020 | 11/3/2020 IN PERSON |
| UPS | MUSCOGEE | 855745 | BARRETT | JOY | CHENANE | | 1639 BRADLEY PARK DR | 500-222 | COLUMBUS | GA | 31904 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | MUSCOGEE | 1851409 | JONES | LORANE | CATHERINE | | 3916 MILGEN RD | UNIT # 854 | COLUMBUS | GA | 31907 | A | A | | 9/17/2020 | 9/18/2020 | 10/26/2020 MAILED |
| FedEx | MUSCOGEE | 3294577 | ABRAM | LEWIS | | | 4519 WOODRUFF RD | UNIT 4 | COLUMBUS | GA | 31904-6096 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | MUSCOGEE | 6370053 | PHIFER | KEVIN | JAMES | | 3916 MILGEN RD | APT 8723 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | MUSCOGEE | 10898658 | BROWN | RICKEY | LEE | | 1639 BRADLEY PARK DR | | COLUMBUS | GA | 31904 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | MUSCOGEE | 1845735 | LUCAS | SUE | ANN | | 1639 BRADLEY PARK DR | UNIT 363 | COLUMBUS | GA | 31904-3620 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | MUSCOGEE | 5599504 | BOWERS | SONIA | LYNN | | 4519 WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 | A | A | Voter Requested | 9/7/2020 | 9/18/2020 | 11/3/2020 MAILED |
| FedEx | MUSCOGEE | 8024520 | DORMAN | GINA | NILAY | | 3916 MILGEN RD | UNIT 7382 | COLUMBUS | GA | 31907 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | MUSCOGEE | 1859542 | MADDEN | BELINDA | YOLANDA | | 4519 WOODRUFF RD | UNIT 4 | COLUMBUS | GA | 31904 | A | A | | 9/15/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | MUSCOGEE | 6591877 | LEWIS | KATRIENNA | LAVERNDA | | 4519 WOODRUFF RD | UNIT 365 | COLUMBUS | GA | 31904-6011 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | MUSCOGEE | 11408498 | BARDGE | ALLY | ANNE | | 4012 HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | MUSCOGEE | 1816178 | SHAZIER | LISA | ANN | | 1639 BRADLEY PARK DR | STE 500 | COLUMBUS | GA | 31904 | 96310 | A | A | | 11/8/2019 | 9/16/2020 10/28/2020 | |
| FedEx | MUSCOGEE | 5061995 | MADDEN | KEVIN | ERIC | | 4519 WOODRUFF RD | UNIT 352 | COLUMBUS | GA | 31904 | A | A | | 10/23/2020 | 10/23/2020 | 10/26/2020 MAILED |
| USPS | MUSCOGEE | 7071685 | JACKSON | BRITTANY | TASHA | | 3916 MILGEN RD | | COLUMBUS | GA | 31907 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | NEWTON | 5497138 | MILES | RENEE | ANDREA | | 3828 SALEM RD | APT B2 | COVINGTON | GA | 30016 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | NEWTON | 1966059 | GARMAN | LATONSHA | MISCHELLE | | 3828 SALEM RD | | COVINGTON | GA | 30016 | A | R | Ballot Received after Deadline | 9/24/2020 | 9/28/2020 | 11/5/2020 MAILED |
| UPS | NEWTON | 4106734 | GARMAN | STERLING | MICHAEL | | 3828 SALEM RD | | COVINGTON | GA | 30016 | A | A | | 9/24/2020 | 9/24/2020 | 11/3/2020 MAILED |
| UPS | NEWTON | 2472574 | COCHRAN | BRIAN | NELSON | JR | 3828 SALEM RD | APT 10 | COVINGTON | GA | 30016 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | NEWTON | 12335674 | SHIPPY | MARY | SLYVIA | | 3828 SALEM RD | APT 10 | COVINGTON | GA | 30016 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | NEWTON | 7622775 | MCCLURE | MICHAEL | YVETTE | | 3828 SALEM RD | APT 97 | COVINGTON | GA | 30016 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | NEWTON | 11457549 | BOND | DEVONNAIA | CHARLON | | 3828 SALEM RD | | COVINGTON | GA | 30016 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | OCONEE | 11663172 | CLINE | CAROL | ANNE | | 1720 EPPS BRIDGE PKWY | STE 108 | ATHENS | GA | 30606 | A | A | | 10/30/2020 | 10/30/2020 | 11/2/2020 ELECTRONIC |
| USPS | OCONEE | 2594147 | WALLACE | CHARLES | E DVM | | 1720 EPPS BRIDGE PKWY | UNIT 108 391 | ATHENS | GA | 30606-6132 | A | A | | 9/14/2020 | 9/18/2020 | 10/14/2020 MAILED |
| USPS | PAULDING | 10853393 | BARRY | JESSICA | ASHLEY | | 4811 RIDGE RD | UNIT 138 | DOUGLASVILLE | GA | 30134 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | PICKENS | 11901393 | SANDQUIST | MEREDITH | A | | 4817 HIGHWAY 53 E | # 285 | TATE | GA | 30177 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | RABUN | 12292578 | WILLIAMS | THOMAS | | | 125 N MAIN ST | UNIT 1647 | CLAYTON | GA | 30525 | A | A | | 9/25/2020 | 9/28/2020 | 10/7/2020 MAILED |
| USPS | RABUN | 2298298 | GRAHAM | EVELENE | RUTH | JR | 125 N MAIN ST | UNIT 1111 | CLAYTON | GA | 30525 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | RABUN | 3888983 | HALTER | VERN | RALPH | | 125 N MAIN ST | UNIT 17 | LAKEMONT | GA | 30552 | A | A | | 10/22/2020 | 10/22/2020 | 10/28/2020 MAILED |
| USPS | RICHMOND | 8596100 | HARMON | DEBORAH | | | 1434 STOVALL ST | UNIT # 2696 | AUGUSTA | GA | 30904 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | RICHMOND | 8586100 | YOUNG | JUDY | | | 4902 WINDSOR SPRING RD | | HEPHZIBAH | GA | 30815 | A | A | | 9/7/2020 | 9/18/2020 | 10/21/2020 MAILED |
| USPS | RICHMOND | 4517935 | SMITH | MIKEE | HELEN | | 3108 PEACH ORCHARD RD | | AUGUSTA | GA | 30906 | A | A | | 9/8/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | RICHMOND | 10270481 | SMITH | ASHLEY | MIKIELA | | 1434 STOVALL ST | UNIT 2696 | AUGUSTA | GA | 30904 | A | A | | 9/22/2020 | 9/22/2020 | 10/19/2020 MAILED |
| USPS | RICHMOND | 3294112 | BARBEE | ASHLEY | | | 525 8TH ST | | AUGUSTA | GA | 30901 | A | A | | 9/18/2020 | 9/18/2020 | 10/19/2020 IN PERSON |
| USPS | RICHMOND | 1743707 | PALMER | AUGUSTUS | | III | 4902 WINDSOR SPRING RD | APT 544 | HEPHZIBAH | GA | 30815 | A | A | | 9/11/2020 | 9/18/2020 | 10/20/2020 MAILED |

| | County | ID / Last Name | First | Middle | Suffix | Address | Unit | City | State | Zip | | | Note | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | ROCKDALE | 5522146 HUGHES | WANDA | J. | | 1007 GREEN ST SE | UNIT 284 | CONYERS | GA | 30012 | A | A | | 4/16/2020 | 9/18/2020 | 10/19/2020 MAILED |
| FedEx | ROCKDALE | 11863283 AFAIRE MINTAH | ASHANTI | A | | 2274 SALEM RD SE | APT 106123 | CONYERS | GA | 30013 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | ROCKDALE | 5248691 JOSEPH | KEITH | ANDRE | | 1705 HIGHWAY 138 SE | | CONYERS | GA | 30013 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | ROCKDALE | 5864714 PRICE | LINDA | M | | 2274 SALEM RD SE | UNIT 106-240 | CONYERS | GA | 30013-2097 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | ROCKDALE | 10540538 HART | DIAWANNA | CARRIE | | 1007 GREEN ST SE | | CONYERS | GA | 30012 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 | A | C | VIO AM | 8/26/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | ROCKDALE | 322855 LAND | CHARLES | FRANKLIN | | 1007 GREEN ST SE | UNIT 1897 | CONYERS | GA | 30012 | A | A | | 4/6/2020 | 9/18/2020 | 10/6/2020 MAILED |
| UPS | ROCKDALE | 5108874 BLACKWELL | FOLUKE | B O | | 863 FLAT SHOALS RD SE | C158 | CONYERS | GA | 30094-6633 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | ROCKDALE | 8877483 MANN | ISRAEL | LAYAA | | 863 FLAT SHOALS RD SE | C208 | CONYERS | GA | 30094-6633 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | ROCKDALE | 2370993 MINTAH | ANGELETHA | CHARNANE | | 2274 SALEM RD SE | UNIT 106123 | CONYERS | GA | 30013-2097 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | ROCKDALE | 8220766 BLANKS | BRYAN | RICHARD | | 863 FLAT SHOALS RD SE | | CONYERS | GA | 30094 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | ROCKDALE | 7054418 TIMOTHY | MICHELLE | A | | 2274 SALEM RD SE | #106103 | CONYERS | GA | 30013 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | TOWNS | 10451398 RICH | KAITLIN | NOELLE | | 118 N MAIN ST | | HIAWASSEE | GA | 30546 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | TOWNS | 2850030 SMITH | TONI | CHAMBLEE | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | TOWNS | 4134836 MCDONALD | KELLY | LANE | | 118 N MAIN ST | 895 | HIAWASSEE | GA | 30546 | A | A | | 9/24/2020 | 9/24/2020 | 10/6/2020 MAILED |
| USPS | TOWNS | 8361160 BLAKE | GWYN | MICHAEL | | 5171 COLLEGE ST | 695 | YOUNG HARRIS | GA | 30582 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | TOWNS | 12645569 MERCIER | MARGARET | ELIZABETH | | 118 N MAIN ST | | HIAWASSEE | GA | 30546 | A | A | | 9/28/2020 | 10/7/2020 | 10/15/2020 MAILED |
| USPS | TOWNS | 10508880 SMITH | PIERSON | ALEXANDER | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 | A | A | | 8/30/2020 | 10/8/2020 | 10/16/2020 MAILED |
| USPS | TROUP | 898759 TIMBROOK | JESSIE | LYNN | | 950 LAFAYETTE PKWY | UNIT 911 | LAGRANGE | GA | 30241 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | WALTON | 11860315 GRAY | JAMES | WESLEY | JR | 125 W HIGHTOWER TRL | | SOCIAL CIRCLE | GA | 30025 | A | C | VOTED AT POLLS AFFIDAVIT | 9/30/2020 | 9/30/2020 | 11/3/2020 MAILED |
| USPS | WALTON | 4988183 SIMS | JULIA | MARIERA | | 125 W HIGHTOWER TRL | | SOCIAL CIRCLE | GA | 30025 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | WAYNE | 3250379 FLOYD | MARGARET | STAFFORD | | 405 E WALNUT ST | APT 494 | JESUP | GA | 31546 | A | A | | 5/23/2020 | 9/18/2020 | 10/17/2020 MAILED |
| USPS | WAYNE | 3432337 FLOYD | GEORGE | EDWARD | | 405 E WALNUT ST | 494 | JESUP | GA | 31546 | A | A | | 5/23/2020 | 9/18/2020 | 10/17/2020 MAILED |

No. 2020AP1930-OA

## In the Supreme Court of Wisconsin

_____

The Wisconsin Voters Alliance, Ronald H. Heuer, William Joseph Laurent, Richard Kucksdorf, James Fitzgerald, Kelly Ruh, William Berglund, John Jaconi, Donna Utschig, Jeff Wellhouse, Kurt Johnson, Thomas Reczek, Linda Sinkula, Atilla Thorbjorsson, Jeff Kleiman, Navin Jarugumilli, Jonathan Hunt, Suzanne Vlach, Jacob Blazkovec, Donald Utschig, Carol Aldinger, Jay Plaumann, Deborah Gorman, Robert R. Liebeck, Valerie M. Bruns Liebeck, Edward Hudak, Ron Cork, Charles Risch, Karl Lehrke, Arnet Holty and Joseph McGrath, PETITIONERS,

*v.*

Wisconsin Elections Commission, and its members
Ann S. Jacobs, Mark L. Thomsen, Marge Bostelman,
Julie M. Glancey, Dean Knudson, Robert F. Spindell,
Jr., in their official capacities, Governor Tony Evers,
in his official capacity, RESPONDENTS

_____

On Petition For Original Action
Before this Court

_____

## EXPERT REPORT OF QIANYING (JENNIE) ZHANG
_____

## I.    INTRODUCTION

I have been retained as an expert witness on behalf of Petitioners in the above captioned proceeding.  I expect to testify on the following subject matters:  (i) a statistical analysis report on the database analysis conducted by Matthew Braynard conducted for the State of Wisconsin ("State").

This is a statement of my relevant opinions and an outline of the factual basis for these opinions.  The opinions and facts contained herein are based on the information made available to me in this case, prior to preparation of this report, as well as my professional experience as an assistant professor of Finance at Hillsdale College in the Department of Economics and Business Administration teaching, among other courses, college level statistics.

I reserve the right to supplement or amend this statement on the basis of further information and deposition testimony obtained prior to the time of trial, or in order to clarify or correct the information contained herein.

## II.    DOCUMENTS REVIEWED

I reviewed the following documents in arriving at my opinions.

1.    The expert report of Matthew Braynard;

2.    The data documents Matthew Braynard relied on in preparing his expert opinion.

In addition, I discussed the facts of this matter with attorney William F. Mohrman and members of his legal team.

2

## III.    PROFESSIONAL QUALIFICATIONS

I am an assistant professor of finance and economics at Hillsdale College.  I obtained a B.S. degree in economics and mathematics from East China Normal University in 2009, a M.S. degree in economics from the University of Illinois, Urbana-Champaign in 2010, and a Ph.D. in economics from Florida International University in 2016.  As an assistant professor of Finance at Hillsdale College in the Department of Economics and Business Administration.  My research areas are in empirical asset pricing and applied time-series econometrics.  I teach college level courses in statistics. I am currently teaching Econometrics, Quantitative Analysis and Business and Economic Statistics at Hillsdale College.  I am also a member of Mensa and a CFA Level II candidate.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last ten years.

## IV.    COMPENSATION

I have been retained as an expert witness for Petitioners.  I am being compensated at a flat fee of $5,000.

## V.    PRIOR TESTIMONY

I have not provided testimony as an expert either at trial or in deposition in the last four years.

## VI.    STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding a statistical analysis of the November 3, 2020 election of Presidential electors.  I have

reviewed the data analysis performed by Matthew Braynard and his call center staff who contacted absentee voters in the State.  My opinions are predicated on the assumption that the responders to these calls are a representative sample of the population of registered voters in the State who requested an absentee ballot and responded accurately to the questions during the phone calls. As of November 23, 2020, there were 2,131,318 persons who requested absentee ballots in the State but the State's database showed that the absentee ballot was not returned by 96,771 persons.  Approximately 59,000 of these individuals were contacted by Matthew Braynard's staff and 2,111answered up to four questions. These responses are used to estimate how many of these 96,771 ballots were requested by someone other than the named person, and to estimate how many of these absentee ballots were mailed back but not received.  Based on my review of the documents set forth above, my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing the Petitioners, I have the following opinions:

1. <u>Absentee Ballots Not Requested</u>.  From the State's database identifying 96,771 individuals the State identifies (i) as having requested an absentee ballot, (ii) the State mailed an absentee ballot to the individual and (iii) for whom the State's database identifies not having returned the absentee ballot to the State, Braynard's call center staff contacted and spoke with a random sample of 2,111 of these individuals. In response to Braynard's staff's question whether those 2,111 absentee voters contacted actually requested an absentee ballot from the State, 382 said they did not request an absentee ballot.  This is a ratio of 18.10% of the 2,111 absentee voters contacted.  Based on my statistical analysis of these numbers, it is my expert opinion to a reasonable degree of scientific certainty that there is a 95% confidence interval for the probability of the percentage of absentee voters who did not request an absentee ballot in the State of between 16.45% and 19.74%.  Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the probability of

4

the percentage of absentee voters who did not request of between 15.94% and 20.25%. Using these percentages and applying them to the number of absentee ballots identified above of 96,771, based on my statistical analysis, there is a 95% confidence interval that between 15,922 and 19,100 of such absentee ballots were not requested by an eligible State voter and there is a 99% confidence interval that between 15,423 and 19,600 of the absentee ballots the State issued were not requested by an eligible State voter.

2. <u>Absentee Ballots Returned But Not Counted</u>.  From the State's database identifying 96,771 individuals who the State further identifies (i) as having requested an absentee ballot, (ii) the State mailed an absentee ballot to the individual and (iii) for whom the State's database identifies not having returned the absentee ballot to the State, Braynard's call center staff contacted and spoke with a random sample of 1,625 of these individuals.  In response to Braynard's staff's question whether those 1,625 absentee voters actually mailed back an absentee ballot from the State, 325 of these absentee voters said they did mail back an absentee ballot to the State.  This is a ratio of 20% of the 1,625 absentee voters contacted.  Based on my statistical analysis of these numbers, it is my expert opinion to a reasonable degree of scientific certainty that there is a 95% confidence interval for the probability of the percentage of these absentee voters who did return an absentee ballot in the State of between 18.05% and 21.94%.  Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the probability of the percentage of these absentee voters who did return an absentee ballot of between 17.44% and 22.55%.  Using these percentages and applying them to the estimated number of requested absentee ballots of 79,260 based on my statistical analysis, there is a 95% confidence interval that between 14,310 and 17,393 of the absentee ballots the State issued and did not count were returned to the State by an eligible State voter and there is a 99% confidence interval that between 13,826 and 17,878 of the absentee ballots the State issued and did not count were returned to the State by an eligible State voter.

## VII.   BASIS AND REASONS SUPPORTING OPINIONS.

The basis and reasons supporting my opinions are set forth below.  I received a data set of responses to a phone survey given to people absentee voters in the State who were sent a ballot but whom failed to return the absentee ballot. Out of 2,131,318 individuals identified as having applied for an absentee ballot and the State sending an

absentee ballot to these individuals, there were 96,771 (4.54%) such voters. Matthew Braynard's staff contacted 2,111 of the 96,711 absentee voters identified on the State's database.  For purposes of this report, I assume that the 2,111 individuals who responded to Mr. Braynard's staff are a representative sample of this population, and responded accurately to the questions posed to them.  These respondents were asked the following questions.  First, the respondents were asked whether or not they had requested an absentee ballot.  Of the 2,111 respondents, 1,729 (81.90%) confirmed and 382 (18.10%) denied having requested an absentee ballot. Second, those who answered that they had requested an absentee ballot were asked a second question: whether they had mailed back their absentee ballot? Of the 1,729 who were identified as having requested a ballot, 1,625 chose to respond to this second question. Of these, 325 (20%) mailed back their ballots and 1,300 (80%) did not mail back their ballots.

Under our assumptions, I can use these survey results regarding the individuals who responded to the first question to extrapolate to the larger population of interest. Applying a standard statistical formula,[1] I can say with certainty that there is a 95% confidence interval for the probability of the percentage of absentee voters who individuals the State identifies (i) as having requested an absentee ballot, (ii) the State

---

[1] If each person from the population of size $N$ is independently chosen to be in the sample of size $n$, and each person has the same probability $p$ of having the desired property, then the number of people in the sample with the property can be approximated by a normal distribution. We have 95% within 1.96 standard deviations and 99% is within 2.576 standard deviations. This leads to the following confidence intervals, where below $p$ is the observed sample proportion having the property ($p = x/n$) :

$$CI(95\%) = p \pm 1.96\sqrt{\frac{p(1-p)}{n}}; \ CI(99\%) = p \pm 2.576\sqrt{\frac{p(1-p)}{n}}.$$

To extrapolate to the entire population of interest, we multiple the above equations by $N$.

I APP. 1380

mailed an absentee ballot to the individual and (iii) for whom the State's database identifies not having returned the absentee ballot to the State, the percentage of such absentee voters who did not request an absentee ballot in the State is between 16.45% and 19.74%. Based on my statistical analysis of these numbers, it is my further expert opinion to a reasonable degree of scientific certainty that there is a 99% confidence interval for the percentage of these same absentee voters of between 15.94% and 20.25%. Using these percentages and applying them to the number of absentee ballots identified above of 96,771, based on my statistical analysis, there is a 95% confidence interval that between 15,922 and 19,101 of such absentee ballots were not requested by an eligible State voter and there is a 99% confidence interval that between 15,423 and 19,600 of the absentee ballots the State issued were not requested by an eligible State voter.

Under our assumptions, I can use these survey results regarding the individuals who responded to the second question to extrapolate to the larger population of interest. Since the survey only asked the second question to those who answered affirmatively to the first question, i.e., those who requested absentee ballots, I must focus on this population. I estimate that there are 79,260 voters who solicited ballots using the product of the number of people that were sent a ballot but whom failed to return the absentee ballot and the proportion of respondents in Braynard's analysis who confirmed soliciting a ballot (96,771 times 81.90%). Applying the same standard statistical formula set forth in footnote 1, I can say to a reasonable degree of scientific certainty that there is a 95% confidence interval for the percentage of absentee voters who did return an absentee ballot to the estimated 79,260 voters who solicited ballots and identified by the State as

not having returned the absentee ballot, is between 18.05% and 21.94%.  Based on my

statistical analysis of these numbers, it is my further expert opinion to a reasonable

degree of scientific certainty that there is a 99% confidence interval for the percentage of

these same absentee voters returned an absentee ballot of between 17.44% and 22.55%.

Using these percentages and applying them to the number of absentee ballots identified

above of 79,260, based on my statistical analysis, there is a 95% confidence interval that

between 14,310 and 17,393 of such absentee voters who did return absentee ballots to the

State and there is a 99% confidence interval that between 13,826 and 17,878 of the

absentee ballots such absentee voters who did return absentee ballots to the State.

## VIII.  EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as

possible exhibits.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK
SIGNATURE PAGE TO FOLLOW**

8

I APP. 1382

Dated: November 25, 2020

Qianying Jennie Zhang

I APP. 1383

**EXPERT REPORT OF MATTHEW
BRAYNARD**

**I.      INTRODUCTION**

I have been retained as an expert witness on behalf of Petitioners

_____ in the above captioned proceeding.  I expect to testify on

the following subject matters:  (i) analysis of the database for the November 3, 2020

election for the selection of Presidential Electors in the State of Wisconsin ("State"); (ii)

render opinions regarding whether individuals identified in the State's voter database

actually voted; and (iii) render opinions regarding whether individuals identified in the

State's voter database were actually qualified to vote on election day.

This is a statement of my relevant opinions and an outline of the factual basis for

these opinions.  The opinions and facts contained herein are based on the information

made available to me in this case prior to preparation of this report, as well as my

professional experience as an election data analyst.

I reserve the right to supplement or amend this statement on the basis of further

information obtained prior to the time of trial or in order to clarify or correct the

information contained herein.

**II.      DOCUMENTS REVIEWED**

I reviewed the following documents in arriving at my opinions.

1.      The voter records and election returns as maintained on the State's election

database;

2.      Records maintained by the National Change of Address Source which is

maintained by the United States Postal Service and which is available for

licensed users on the internet.  I am a licensed member.

3.      Records developed by the staff of my call centers and social media

researchers; and

4.      A national voter database maintained by L2 Political;

In addition, I discussed the facts of this matter with Petitioner's attorney Erick G.

Kaardal and members of his legal team.

## III.    PROFESSIONAL QUALIFICATIONS

I have attached hereto as Exhibit 1 a true and correct copy of my resume.  As

detailed in the resume, I graduated from George Washington University in 2000 with a

degree in business administration with a concentration in finance and management

information systems.  I have been working in the voter data and election administration

field since 1996.  I have worked building and deploying voter databases for the

Republican National Committee, five Presidential campaigns, and no less than one-

hundred different campaigns and election-related organizations in all fifty states and the

U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier

redistricting and election administration firm, Election Data Services, where I worked

with states and municipalities on voter databases, delineation, and litigation support

related to these matters. Also, while at Election Data Services, I worked under our

contract with the US Census Bureau analyzing voting age population. Since 2004, I

have worked for my own business, now known as External Affairs, Inc., providing

statistical and data analysis for local, state, and federal candidates and policy

organizations in the areas of voter targeting, polling/research, fundraising, branding, and

online development and strategy. My firm has worked for over two-hundred candidates

from president to town council and over a dozen DC-based policy/advocacy

organizations.

With respect to publications I have authored in the last 10 years, I have not

authored any publications in the last ten years.

**IV.   COMPENSATION**

I have been retained as an expert witness for Petitioners.  I am being compensated

for a flat fee of $40,000.

**V.   PRIOR TESTIMONY**

I have not provided testimony as an expert either at trial or in deposition in the last

four years.

**VI.   STATEMENT OF OPINIONS**

As set forth above, I have been engaged to provide expert opinions regarding

analysis in the November 3, 2020 election of Presidential electors.  Based on my review

of the documents set forth above, my discussions with statisticians and analysts working

with me and at my direction, my discussions with the attorneys representing the

Petitioners, I have the following opinions:

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the
   State's database for the November 3, 2020 election show 96,711 voters whom the
   state marks as having requested and been sent an absentee ballot did not return it.
   It is my opinion, to a reasonable degree of scientific certainty, that in my sample

of this universe, 18.12% of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that 96,771 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 15.37% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 26,673 individuals had changed their address before the election, that in my sample of this universe, 1.11% of those individuals denied casting a ballot.

4. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 6,848 absentee or early voters were not residents of the State when they voted.

5. From the State's database for the November 3, 2020 election and my staff's review of social media for voters who applied for indefinitely confined absentee voting status, it is my opinion to a reasonable degree of scientific certainty, that of the 213,215 who claimed indefinitely confined absentee voter status in the State, that in my sample of this universe, 45.23% of those individuals were not indefinitely confined on Election Day.

6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 234 individuals in the State voted in multiple states.

## VII.   BASIS AND REASONS SUPPORTING OPINIONS.

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status. I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered. Each row sets forth data on an individual voter. Each

column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

Third, I conducted randomized surveys of data obtained from the State's database by having my staff or the call center's staff make phone calls to and ask questions of individuals identified on the State's database by certain categories such as absentee voters who did not return a ballot. Our staff, if they talked to any of these individuals, would then ask a series of questions beginning with a confirmation of the individual's name to ensure it matched the name of the voter identified in the State's database. The staff would then ask additional questions of the individuals and record the answers.

Fourth, I had this staff survey a random sample I obtained from the State's database on indefinitely confined voters. The staff conducted research on the internet and social media postings by these individuals. Staff would undertake to determine if the individual was the individual listed on the database meant the State's definition of indefinitely confined. Staff would then attempt to determine if the individuals had posted photos, images or other information demonstrating that the individuals were not indefinitely confined. For instance, if the individual's social media showed a photo on or

near election day of the individual doing something inconsistent with indefinitely

confined status such as riding a bike.  Staff would then record the results as either "not

indefinitely confined," "confirmed indefinitely confined," or "inconclusive."

 Fifth, attached as Exhibits 2 is my written analysis of the data obtained.

 Below are the opinions I rendered and the basis of the reasons for those opinions.

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the State's database for the November 3, 2020 election show 96,711 voters whom the state marks as having requested and been sent an absentee ballot did not return it.  It is my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 18.12% of these absentee voters in the State did not request an absentee ballot.

 I obtained this data from the State via L2 Political after the November 3, 2020,

Election Day.  This data identified 96,771 absentee voters who were sent an absentee

ballot but who failed to return the absentee ballot.

 I then had my staff make phone calls to a sample of this universe.  When

contacted, I had my staff confirm the individual's identity by name.  Once the name was

confirmed, I then had staff ask if the person requested an absentee ballot or not.  Staff

then recorded the number of persons who answered yes.  My staff then recorded that of

the 2,114 individuals who answered the question, 1,731 individuals answered yes to the

question whether they requested an absentee ballot. My staff recorded that 383

individuals answered no to the question whether they requested an absentee ballot.

Attached as Exhibit 2 is my written analysis containing information from the data above

on absentee voters.  Paragraph 2 of Exhibit 2 presents this information.

Next, I then had staff ask the individuals who answered yes, they requested an absentee ballot, whether the individual mailed back the absentee ballot or did not mail back the absentee ballot.  Staff then recorded that of the 1,626 individuals who answered the question, 325 individuals answered yes, they mailed back the absentee ballot.  Staff recorded 1301 individuals answered no, they did not mail back the absentee ballot.  Paragraph 2 of Exhibit 2 presents this information.

Based on these results, 18.12% of our sample of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that 96,771 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 15.37% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

This opinion includes the analysis set forth above.  Among the 1,626 who told our call center that they did request an absentee ballot and answered the second question, 325 told our staff that they mailed the absentee ballot back, which is 15.37% of those whom the State identified as having not returned the absentee ballot the State sent them.  Paragraph 2 of Exhibit 2 presents this information.

3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 26,673 individuals had changed their address before the election, that in my sample of this universe, 1.11% of those individuals denied casting a ballot.

On Exhibit 2, in paragraph 4, I took the State's database of all absentee or early voters and matched those voters to the NCOA database for the day after election day.

This data identified 26,673 individuals whose address on the State's database did not match the address on the NCOA database on election day.  Next, I had my staff call the persons identified and ask these individuals whether they had voted.  My call center staff identified 1,607 individuals who confirmed that they had casted a ballot.  My call center staff identified 18 individuals who denied casting a ballot.  Our analysis shows that 1.11% of our sample of these individuals who changed address did not vote despite the State's data recorded that the individuals did vote.

4. From the State's database for the November 3, 2020 election and the NCOA data and other state's voter data, it is my opinion to a reasonable degree of scientific certainty, that at least 6,848 absentee or early voters were not residents of the State when they voted.

On Exhibit 2, in paragraph 1, I took the State's database of all absentee or early voters and matched those voters to the NCOA database for the day after Election Day. This data identified 6,207 individuals who had moved of the State prior to Election Day. Further, by comparing the other 49 states voter databases to the State's database, I identified 765 who registered to vote in a state other than the State subsequent to the date they registered to vote in the State.  When merging these two lists and removing the duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law, these voters total 6,848.

5. From the State's database for the November 3, 2020 election and my staff's review of social media for voters who applied for indefinitely confined absentee voting status, it is my opinion to a reasonable degree of scientific certainty, that of the 213,215 who claimed indefinitely confined absentee voter status in the State, that in my sample of this universe, 45.23% of those individuals were not indefinitely confined on Election Day.

This opinion is taken from data developed on Exhibit 3.  For this determination, I had my staff investigate using the internet and social media the individuals the State's data identified as claiming indefinitely confined status in their absentee ballot applications.  The staff conducted research on the internet and social media postings by these individuals.  Staff would undertake to determine if the individual was the individual listed on the database as indefinitely confined.  Staff would then attempt to determine if the individuals had posted photos, images or other information demonstrating that the individuals were not indefinitely confined.  For instance, if the individual's social media showed a photo on or near election day doing something inconsistent with indefinitely confined status such as riding a bike.  Staff would then record the results as either "not indefinitely confined," "confirmed indefinitely confined," or "inconclusive."

These results showed that of the 213,215 who claimed indefinitely confined absentee voter status in the State, that in my sample of this universe, 45.23% of those individuals were not indefinitely confined on Election Day.

> 6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 234 individuals in the State voted in multiple states.

On Exhibit 2, in paragraph 2, I had my staff compare the State's early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states. My staff located 234 individuals who voted in the State and in other states for the November 3, 2020 general election.

**VIII. EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS**

At the present time, I intend to rely on the documents produced set forth above as

possible exhibits.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SIGNATURE PAGE TO FOLLOW**

Dated: _____                    _____
                                          Matthew Braynard